## UNITED STATES BANKRUPTCY COURT
### CENTRAL **DISTRICT OF** CALIFORNIA
### SAN FERNANDO VALLEY **DIVISION**

| | |
|---|---|
| In re: § § | |
| INTERNATIONAL PHILANTHROPIC HOSP. aka GRANADA HILLS COMMUNITY HOSPITA § § § § § § | Case No. 1:02-bk-20579AG-GM |
| Debtors § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DAVID K. GOTTLIEB, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 1,846,060.82          Assets Exempt: 0.00
*(Without deducting any secured claims)*

Total Distributions to Claimants:  21,569,062.77          Claims Discharged
                                                           Without Payment: 0.00

Total Expenses of Administration:
 14,877,357.38

3) Total gross receipts of $ 36,446,420.15  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 36,446,420.15  from

the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 21,454,591.00 | $ 21,454,591.00 | $ 21,454,591.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 10,939,390.90 | 10,895,495.99 | 10,892,334.84 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 5,660,405.75 | 5,486,233.41 | 3,985,022.54 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 754,910.34 | 754,910.34 | 18,906.34 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 20,560,661.70 | 20,420,256.72 | 95,565.43 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 59,369,959.69 | $ 59,011,487.46 | $ 36,446,420.15 |

4)  This case was originally filed under chapter on  11/26/2002 , and it was converted to chapter 7 on  07/23/2003 .  The case was pending for 171 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/17/2017                        By:/s/DAVID K. GOTTLIEB
                                                                  Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010) *(Page: 2)*

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| LAND - 10445 BALBOA BLVD., LOS ANGELES, CA | 1110-000 | 23,500,000.00 |
| Notes and Accounts Receivable | 1121-000 | 0.00 |
| OTHER ACCOUNTS RECEIVABLE | 1121-000 | 2,192.58 |
| PATIENT ACOUNTS RECEIVABLE | 1121-000 | 4,441,460.17 |
| TRUSTEE CH. 11 - PATIENT ACCOUNTS | 1121-000 | 391,827.35 |
| PATIENT ACOUNTS RECEIVABLE | 1122-000 | 7,867.62 |
| DIP FIRST STATE BANK - GENERAL ACCOUNT | 1129-000 | 17,773.60 |
| DIP PACIFIC WESTERN BANK - GENERAL | 1129-000 | 4.40 |
| FIXED EQUIPMENT | 1129-000 | 1,389,356.51 |
| MERCANTILE NATIONAL BANK - GENERAL | 1129-000 | 57,216.31 |

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| RETAINER HELD BY COUDERT BROTHERS LLP | 1129-000 | 63,150.92 |
| TRUSTEE CH. 11 - MERCANTILE BANK GENERAL ACCT. | 1129-000 | 240,645.65 |
| CLOSURE OF PAYROLL BANK ACCOUNT | 1229-000 | 4,440.23 |
| DIP - WASHINGTON MUTUAL CD | 1229-000 | 16,735.14 |
| TRUSTEE CH. 11 - MERCANTILE BANK CARE CLUB | 1229-000 | 4,975.86 |
| TRUSTEE CH. 11 - MERCANTILE BANK FEMA | 1229-000 | 14,233.88 |
| TRUSTEE CH. 11 - MERCANTILE BANK PATIENT TRUST | 1229-000 | 351.35 |
| TRUSTEE CH. 11- MERCANTILE  BANK CLINICAL TRIALS | 1229-000 | 14,953.31 |
| ESTATE VS.  STEVEN HICKS ET AL. BC317818 | 1241-000 | 1,500,000.00 |
| ESTATE VS. AMERISOURCEBERGEN DRUG CORP. | 1241-000 | 10,134.32 |
| ESTATE VS. ANGELICA CORP.    ADV. 04-01483 | 1241-000 | 1,000.00 |
| ESTATE VS. C R BARD, INC.    ADV. 04-01482 | 1241-000 | 4,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE VS. COHR, INC.    ADV. 04-01511 | 1241-000 | 17,500.00 |
| ESTATE VS. FISHER HEALTHCARE  ADV. 04-01482 | 1241-000 | 650.00 |
| ESTATE VS. GUIDANT SALES CORP.   ADV 04-01470 | 1241-000 | 25,000.00 |
| ESTATE VS. HILL-ROM SERVICES, INC. | 1241-000 | 14,500.00 |
| ESTATE VS. HORIZON MEDICAL HEALTH MANAGEMENT | 1241-000 | 9,000.00 |
| ESTATE VS. LOS ANGELES DEPARTMENT OF WATER | 1241-000 | 20,000.00 |
| ESTATE VS. MEDICAL STAFFING NETWORK, INC. | 1241-000 | 15,888.33 |
| ESTATE VS. MEDITRONIC USA, INC.    ADV. 04-01486 | 1241-000 | 14,835.28 |
| ESTATE VS. PACIFICA HEALTH CARE ENTEREPRISES | 1241-000 | 9,498.00 |
| ESTATE VS. SYSCO FOOD SERVICES   ADV. 04-01509 | 1241-000 | 5,000.00 |
| ESTATE VS. THE GUARDIAN LIFE INSURANCE CO. | 1241-000 | 2,500.00 |
| ESTATE VS. VERIZON CALIFORNIA  ADV. 04-01501 | 1241-000 | 10,000.00 |

| DESCRIPTION | UNIFORM TRAN. CODE¹ | $ AMOUNT RECEIVED |
|---|---|---|
| ESTATE VS. WILSON-COOK MEDICAL INC. | 1241-000 | 10,000.00 |
| GOTTLIEB VS. PHILLIP RAPPA ET AL. CV 05-4545 | 1241-000 | 75,000.00 |
| SETTLEMENT WITH CARDIO VASCULAR PLUS | 1241-000 | 2,693.00 |
| SETTLEMENT WITH ELA MEDICAL, INC. | 1241-000 | 13,000.00 |
| SETTLEMENT WITH NAIDU | 1241-000 | 45,000.00 |
| SETTLEMENT WITH RN:RX | 1241-000 | 3,931.07 |
| SETTLEMENT WITH SECURITAS FKA PINKERTON | 1241-000 | 5,000.00 |
| SETTLEMENT WITH ST. JUDE MEDICAL | 1241-000 | 10,500.00 |
| SETTLEMENT WITH SWINERTON | 1241-000 | 5,000.00 |
| ESTATE VS. COUDERT BROTHERS  ADV. 04-01308 | 1249-000 | 1,502,797.39 |
| SETTLEMENT WITH MEDI-CAL | 1249-000 | 1,268,439.63 |
| SETTLEMENT WITH MEDICARE | 1249-000 | 268,914.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| SETTLEMENT WITH PACIFICARE OF CALIFORNIA | 1249-000 | 1,054,011.23 |
| Post-Petition Interest Deposits | 1270-000 | 260,436.71 |
| CLAIM IN COHEN MEDICAL CORPORATION | 1290-000 | 19,880.61 |
| INSURANCE REFUND- FRENKEL OF CALIFORNIA | 1290-000 | 31,393.31 |
| MISCELLANEOUS REFUNDS | 1290-000 | 43,154.39 |
| PATIENT ACOUNTS RECEIVABLE | 1290-000 | 578.00 |
| Other Receipts | 1290-010 | 0.00 |
| TOTAL GROSS RECEIPTS | | $36,446,420.15 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AGFA CIROIRATUIB DBA | 4110-000 | NA | 9,500.00 | 9,500.00 | 9,500.00 |
| | DE LAGE LANDEN FINANCIAL SERVICES | 4110-000 | NA | 8,500.00 | 8,500.00 | 8,500.00 |
| | KEY EQUIPMENT FINANCE | 4110-000 | NA | 5,225.00 | 5,225.00 | 5,225.00 |
| | PACIFICARE OF CALIFORNIA | 4110-000 | NA | 350,000.00 | 350,000.00 | 350,000.00 |
| | STRYKER CAPITAL | 4110-000 | NA | 52,255.00 | 52,255.00 | 52,255.00 |
| | SWINERTON BUILDERS | 4110-000 | NA | 540,470.00 | 540,470.00 | 540,470.00 |
| | WIRE TRANSFER OF FUNDS TO U.S. BANK | 4110-000 | NA | 19,317,441.00 | 19,317,441.00 | 19,317,441.00 |
| | B. BRAUN MEDICAL, INC. | 4210-000 | NA | 20,200.00 | 20,200.00 | 20,200.00 |
| | CITICORP VENDOR FINANCE, INC. | 4210-000 | NA | 26,000.00 | 26,000.00 | 26,000.00 |
| | GRANADA HILLS OPEN MRI, LLC | 4210-000 | NA | 125,000.00 | 125,000.00 | 125,000.00 |
| | VI/XII COLLATERAL TRUST | 4210-000 | NA | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 21,454,591.00 | $ 21,454,591.00 | $ 21,454,591.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID K. GOTTLIEB | 2100-000 | NA | 1,116,002.87 | 1,116,002.87 | 1,116,002.87 |
| DAVID K. GOTTLIEB | 2200-000 | NA | 1,547.11 | 1,547.11 | 1,547.11 |
| International Sureties LTD | 2300-000 | NA | 49,995.46 | 49,995.46 | 49,995.46 |
| IRON MOUNTAIN | 2410-000 | NA | 14,294.21 | 14,294.21 | 14,294.21 |
| L. A. RECORDS MANAGEMENT | 2410-000 | NA | 290,622.07 | 290,622.07 | 290,622.07 |
| L.A. Records Management Inc. | 2410-000 | NA | 40,336.88 | 40,336.88 | 40,336.88 |
| LOS ANGELES TIMES | 2410-000 | NA | 1,377.00 | 1,377.00 | 1,377.00 |
| MARIA TERESA B. CABALI | 2410-000 | NA | 871.26 | 871.26 | 871.26 |
| BETA HEALTHCARE GROUP | 2420-750 | NA | 66,773.82 | 66,773.82 | 66,773.82 |
| FRENKEL OF CALIFORNIA | 2420-750 | NA | 89,171.88 | 89,171.88 | 89,171.88 |
| STATE COMPENSATION INSURANCE FUND | 2420-750 | NA | 13,032.00 | 13,032.00 | 13,032.00 |
| CHICAGO TITLE COMPANY | 2500-000 | NA | 135,705.72 | 135,705.72 | 135,705.72 |
| NAMCO FINANCIAL, INC. | 2500-000 | NA | 231,592.12 | 231,592.12 | 231,592.12 |
| Bank of America, N.A. | 2600-000 | NA | 16,396.81 | 16,396.81 | 16,396.81 |
| BALDOMERO GONZALEZ | 2690-000 | NA | 799.40 | 799.40 | 799.40 |
| BEL-AIR SECURITY, INC. | 2690-000 | NA | 10,136.00 | 10,136.00 | 10,136.00 |
| DOUGLAS EMMITT | 2690-000 | NA | 15.00 | 15.00 | 15.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EDWIN OSINGCO | 2690-000 | NA | 350.00 | 350.00 | 350.00 |
| ELIZABETH GAYOSSO | 2690-000 | NA | 225.25 | 225.25 | 225.25 |
| ERIC HERBERER | 2690-000 | NA | 2,895.27 | 2,895.27 | 2,895.27 |
| GERARDO CONTRERAS | 2690-000 | NA | 861.20 | 861.20 | 861.20 |
| JSR CONSULTING INC | 2690-000 | NA | 1,885.36 | 1,885.36 | 1,885.36 |
| LINDA LOVE | 2690-000 | NA | 44.95 | 44.95 | 44.95 |
| LOS ANGELES DEPARTMENT OF WATER AND POWER | 2690-000 | NA | 17,027.52 | 17,027.52 | 17,027.52 |
| MANUEL SEGURA | 2690-000 | NA | 977.67 | 977.67 | 977.67 |
| MEDIFAX -EDI INC. | 2690-000 | NA | 3,500.00 | 3,500.00 | 3,500.00 |
| MICHAEL H. SUSSMAN | 2690-000 | NA | 1,153.80 | 1,153.80 | 1,153.80 |
| NANCY SPRINGER | 2690-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| PROTOCOL AGENCY INC | 2690-000 | NA | 13,371.00 | 13,371.00 | 13,371.00 |
| SBC PAYMENT CENTER | 2690-000 | NA | 193.32 | 193.32 | 193.32 |
| SOLEDAD SANCHEZ | 2690-000 | NA | 1,650.00 | 1,650.00 | 1,650.00 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 2690-730 | NA | 9,518.72 | 9,518.72 | 9,518.72 |
| Jpmorgan Chase Bank, N.A. | 2690-730 | NA | 66,157.85 | 66,157.85 | 66,157.85 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK, N.A. | 2810-000 | NA | 0.00 | 0.00 | 0.00 |
| CHICAGO TITLE COMPANY | 2820-000 | NA | 31,404.16 | 31,404.16 | 31,404.16 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 2820-000 | NA | 7,481.06 | 7,481.06 | 7,481.06 |
| INTERNAL REVENUE SERVICE | 2820-000 | NA | 22,100.44 | 22,100.44 | 22,100.44 |
| STATE BOARD OF EQUALIZATION | 2820-000 | NA | 79.00 | 79.00 | 79.00 |
| OFFICE OF THE U. S. TRUSTEE | 2950-000 | NA | 13,750.00 | 13,750.00 | 13,750.00 |
| UNITED STATES TRUSTEE | 2950-000 | NA | 13,750.00 | 13,750.00 | 13,750.00 |
| ADORACION URIBE | 2990-000 | NA | 14.75 | 14.75 | 14.75 |
| ADP | 2990-000 | NA | 3,823.10 | 3,823.10 | 3,823.10 |
| ADRIENNE WARD | 2990-000 | NA | 3.08 | 3.08 | 3.08 |
| ALEGRIA PORLUCAS | 2990-000 | NA | 1,222.24 | 1,222.24 | 1,222.24 |
| ALICIA BARRON | 2990-000 | NA | 9.10 | 9.10 | 9.10 |
| ALLEN DRIEDGER | 2990-000 | NA | 78.62 | 78.62 | 78.62 |
| AMERSHAM HEALTH | 2990-000 | NA | 98.80 | 98.80 | 98.80 |
| AMPCO PARKING | 2990-000 | NA | 471.90 | 471.90 | 471.90 |
| ANGELITA LUCAS | 2990-000 | NA | 20.00 | 20.00 | 20.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|--------------------|------------------|-----------------|----------------|-------------|
| ANN BANDAYEL | 2990-000 | NA | 22.85 | 22.85 | 22.85 |
| APRIL KAMINSKI | 2990-000 | NA | 23.45 | 23.45 | 23.45 |
| ARISTIATI KWEE | 2990-000 | NA | 10.02 | 10.02 | 10.02 |
| AT&T | 2990-000 | NA | 103.30 | 103.30 | 103.30 |
| AUTOMATED CLEARINGHOUSE | 2990-000 | NA | 0.00 | 0.00 | 0.00 |
| AUTOMATIC DATA PROCESSING | 2990-000 | NA | 2,649.40 | 2,649.40 | 2,649.40 |
| AZRA LAYEGHI | 2990-000 | NA | 74.40 | 74.40 | 74.40 |
| BALDAMERO GONZALES | 2990-000 | NA | 365.28 | 365.28 | 365.28 |
| BALDOMERO GONZALEZ | 2990-000 | NA | 84.70 | 84.70 | 84.70 |
| BARBARA SHMERLING | 2990-000 | NA | 43.46 | 43.46 | 43.46 |
| BAYER HEALTHCARE LLC DIAGNOSTICS | 2990-000 | NA | 3,849.47 | 3,849.47 | 3,849.47 |
| BEL-AIR SECURITY, INC. | 2990-000 | NA | 54,240.00 | 54,240.00 | 54,240.00 |
| BETA HEALTHCARE GROUP | 2990-000 | NA | 300,482.19 | 300,482.19 | 300,482.19 |
| BRET SCHINDLER | 2990-000 | NA | 35.62 | 35.62 | 35.62 |
| BRIGIDA MARTINEZ | 2990-000 | NA | 551.67 | 551.67 | 551.67 |
| CARDIO VASCULAR PLUS | 2990-000 | NA | 4,500.00 | 4,500.00 | 4,500.00 |
| CARMELITA REYNOLDS | 2990-000 | NA | 28.25 | 28.25 | 28.25 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CAROL DILLINGHAM | 2990-000 | NA | 67.73 | 67.73 | 67.73 |
| CATALINA CEJA | 2990-000 | NA | 13.49 | 13.49 | 13.49 |
| CDS | 2990-000 | NA | 701.25 | 701.25 | 701.25 |
| CECIL JEMENEZ | 2990-000 | NA | 24.86 | 24.86 | 24.86 |
| CHARITO MCCONAGHY | 2990-000 | NA | 58.80 | 58.80 | 58.80 |
| CHARLES PRINDLE | 2990-000 | NA | 105.20 | 105.20 | 105.20 |
| CITIBANK CASHIER'S CHECK FOR CASH R | 2990-000 | NA | 5.00 | 5.00 | 5.00 |
| CLAIRE L GREGORIO | 2990-000 | NA | 36.11 | 36.11 | 36.11 |
| CLAUDIA RODRIQUEZ | 2990-000 | NA | 14.26 | 14.26 | 14.26 |
| COPISOLUTIONS | 2990-000 | NA | 696.16 | 696.16 | 696.16 |
| COPY PAGE | 2990-000 | NA | 22,594.98 | 22,594.98 | 22,594.98 |
| CRESCENCIA CHOU | 2990-000 | NA | 19.81 | 19.81 | 19.81 |
| DAN DEROOY | 2990-000 | NA | 32.97 | 32.97 | 32.97 |
| DANIEL PORTILO | 2990-000 | NA | 284.76 | 284.76 | 284.76 |
| DANON WATERS OF NORTH AMERICA | 2990-000 | NA | 78.75 | 78.75 | 78.75 |
| DARLING INTERNATIONAL | 2990-000 | NA | 51.50 | 51.50 | 51.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID GOLDEN | 2990-000 | NA | 8.73 | 8.73 | 8.73 |
| DAWN E ERICKSON | 2990-000 | NA | 5.59 | 5.59 | 5.59 |
| DEAN SECURITY | 2990-000 | NA | 827.36 | 827.36 | 827.36 |
| DELTA FIRE PROTECTION AND EQUIPMENT | 2990-000 | NA | 2,100.00 | 2,100.00 | 2,100.00 |
| DENISE LEE | 2990-000 | NA | 140.75 | 140.75 | 140.75 |
| DENNIS KRAJCI | 2990-000 | NA | 881.25 | 881.25 | 881.25 |
| DERICK WINBUSH | 2990-000 | NA | 39.68 | 39.68 | 39.68 |
| DERRICK JORDAN | 2990-000 | NA | 162.20 | 162.20 | 162.20 |
| DONNA HOMBACK | 2990-000 | NA | 26.18 | 26.18 | 26.18 |
| DONNA WILLIAMS | 2990-000 | NA | 57.93 | 57.93 | 57.93 |
| EDDIE TAYLOR | 2990-000 | NA | 911.05 | 911.05 | 911.05 |
| EDNA LANDSMAN | 2990-000 | NA | 89.18 | 89.18 | 89.18 |
| EDNA OQUINDO | 2990-000 | NA | 88.21 | 88.21 | 88.21 |
| EDWIN OSINGCO | 2990-000 | NA | 4,725.00 | 4,725.00 | 4,725.00 |
| EFFICIENT X-RAY, INC. | 2990-000 | NA | 427.54 | 427.54 | 427.54 |
| EILEEN LUC GILLESPIE | 2990-000 | NA | 43.09 | 43.09 | 43.09 |
| EILEEN SALPER | 2990-000 | NA | 19.13 | 19.13 | 19.13 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ELIZABETH GAYOSSO | 2990-000 | NA | 1,480.26 | 1,480.26 | 1,480.26 |
| ELLEN KLAUSNER | 2990-000 | NA | 81.86 | 81.86 | 81.86 |
| ENTIRE UNITED STATES | 2990-000 | NA | 3,500.00 | 3,500.00 | 3,500.00 |
| ERIC HERBERER | 2990-000 | NA | 22,298.45 | 22,298.45 | 22,298.45 |
| ERIC STANFORD | 2990-000 | NA | 23.63 | 23.63 | 23.63 |
| ERIKA LEON | 2990-000 | NA | 433.80 | 433.80 | 433.80 |
| EXP PHARMACEUTICAL SERVICES CORP. | 2990-000 | NA | 22,695.14 | 22,695.14 | 22,695.14 |
| EXPRESS PHOTOCOPY SERVICE, INC. | 2990-000 | NA | 111.37 | 111.37 | 111.37 |
| EXTENDA COMMUNICATIONS CORPORATION | 2990-000 | NA | 207.35 | 207.35 | 207.35 |
| FAMIMEH SAIJADI | 2990-000 | NA | 20.17 | 20.17 | 20.17 |
| FEDERAL EXPRESS | 2990-000 | NA | 490.67 | 490.67 | 490.67 |
| FELY POWELSON | 2990-000 | NA | 74.12 | 74.12 | 74.12 |
| FERIAL BAHER | 2990-000 | NA | 458.05 | 458.05 | 458.05 |
| FIRST AMERICAN BANK | 2990-000 | NA | 40.00 | 40.00 | 40.00 |
| FRANCHISE TAX BOARD | 2990-000 | NA | 80.00 | 80.00 | 80.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FREDERICK SPALDING | 2990-000 | NA | 50.50 | 50.50 | 50.50 |
| GAYLE OWENS | 2990-000 | NA | 2,912.52 | 2,912.52 | 2,912.52 |
| GE MEDICAL SYSTEMS | 2990-000 | NA | 1,524.25 | 1,524.25 | 1,524.25 |
| GENCIANA TYAU | 2990-000 | NA | 14.75 | 14.75 | 14.75 |
| GERALDINE R NANN | 2990-000 | NA | 1,528.04 | 1,528.04 | 1,528.04 |
| GERARDO CONTRERAS | 2990-000 | NA | 873.34 | 873.34 | 873.34 |
| GERMAN BELTRAN | 2990-000 | NA | 578.40 | 578.40 | 578.40 |
| GLORIA TENORIO | 2990-000 | NA | 1,298.16 | 1,298.16 | 1,298.16 |
| GONG NASHED PASCOE | 2990-000 | NA | 12,500.00 | 12,500.00 | 12,500.00 |
| GONZALO HUMB CAMACHO | 2990-000 | NA | 221.04 | 221.04 | 221.04 |
| GRACE QUIZA | 2990-000 | NA | 6.34 | 6.34 | 6.34 |
| GRACE SAGUROS | 2990-000 | NA | 17.72 | 17.72 | 17.72 |
| GRANADA HILLS OPEN MRI, LLC | 2990-000 | NA | 3,161.15 | 3,161.15 | 0.00 |
| GREAT AMERICAN WORKSHOP | 2990-000 | NA | 367,508.21 | 367,508.21 | 367,508.21 |
| GRESILDA MACATANGAY | 2990-000 | NA | 141.69 | 141.69 | 141.69 |
| HAEMO STAT | 2990-000 | NA | 1,800.00 | 1,800.00 | 1,800.00 |
| HALA ABSI | 2990-000 | NA | 267.56 | 267.56 | 267.56 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HELEN DELGADO | 2990-000 | NA | 5.00 | 5.00 | 5.00 |
| HEWLETT-PACKARD COMPANY | 2990-000 | NA | 10,557.50 | 10,557.50 | 10,557.50 |
| HMS | 2990-000 | NA | 150.00 | 150.00 | 150.00 |
| IMELDA RIMANDO | 2990-000 | NA | 25.46 | 25.46 | 25.46 |
| INEZ BROWNE | 2990-000 | NA | 25.32 | 25.32 | 25.32 |
| INSIDE MOVES | 2990-000 | NA | 300.00 | 300.00 | 300.00 |
| INTELLITYPE TRANSCRIPTION | 2990-000 | NA | 42,004.85 | 42,004.85 | 42,004.85 |
| INTERNAL REVENUE SERVICE | 2990-000 | NA | 92.00 | 92.00 | 92.00 |
| INTERNATIONAL SURETIES LTD. | 2990-000 | NA | 1,449.00 | 1,449.00 | 1,449.00 |
| IONA QUINAGON | 2990-000 | NA | 48.12 | 48.12 | 48.12 |
| IRENE GARCIA | 2990-000 | NA | 119.43 | 119.43 | 119.43 |
| JACK SCHWARTZ | 2990-000 | NA | 16.88 | 16.88 | 16.88 |
| JACK STOTLER | 2990-000 | NA | 74.20 | 74.20 | 74.20 |
| JAMES L. LAWSON | 2990-000 | NA | 838.12 | 838.12 | 838.12 |
| JENNIFER WATSON | 2990-000 | NA | 96.11 | 96.11 | 96.11 |
| JNS COPY SERVICE | 2990-000 | NA | 1,229.50 | 1,229.50 | 1,229.50 |
| JO-ANNE DAVILA-SHAW | 2990-000 | NA | 26.82 | 26.82 | 26.82 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOEL VELA | 2990-000 | NA | 14.78 | 14.78 | 14.78 |
| JOSE G CALTE | 2990-000 | NA | 8.71 | 8.71 | 8.71 |
| JOSEPHINE VILLALUZ | 2990-000 | NA | 48.43 | 48.43 | 48.43 |
| JOYCE CRAIG | 2990-000 | NA | 64.98 | 64.98 | 64.98 |
| JOYCE FAMOR | 2990-000 | NA | 2.32 | 2.32 | 2.32 |
| KAREN WHITE | 2990-000 | NA | 3,222.22 | 3,222.22 | 3,222.22 |
| KAREN ZITO | 2990-000 | NA | 63.04 | 63.04 | 63.04 |
| KATHLEEN ANDONGO | 2990-000 | NA | 11.10 | 11.10 | 11.10 |
| L. A. RECORDS MANAGEMENT | 2990-000 | NA | 18,309.62 | 36,229.46 | 36,229.46 |
| LETICIA JEFFERSON | 2990-000 | NA | 75.70 | 75.70 | 75.70 |
| LINDA BARROZO | 2990-000 | NA | 8.73 | 8.73 | 8.73 |
| LINDA BENEDICTO | 2990-000 | NA | 10.00 | 10.00 | 10.00 |
| LINDA BRAR | 2990-000 | NA | 72.25 | 72.25 | 72.25 |
| LINDA CHAPPLE | 2990-000 | NA | 18.05 | 18.05 | 18.05 |
| LINDA LOVE | 2990-000 | NA | 230.40 | 230.40 | 230.40 |
| LINDA S MARTINEZ | 2990-000 | NA | 24.62 | 24.62 | 24.62 |
| LINDA SU WADE-BICKEL | 2990-000 | NA | 43.09 | 43.09 | 43.09 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LOLA FORSYTHE | 2990-000 | NA | 49.08 | 49.08 | 49.08 |
| LORENA GAYTAN | 2990-000 | NA | 20.06 | 20.06 | 20.06 |
| LOS ANGELES COUNTY TAX COLLECTOR | 2990-000 | NA | 1,676.38 | 1,676.38 | 1,676.38 |
| LOS ANGELES DEPARTMENT OF WATER AND POWER | 2990-000 | NA | 166,294.08 | 166,294.08 | 166,294.08 |
| LOU FUENTES | 2990-000 | NA | 26.25 | 26.25 | 26.25 |
| LOYCE NUSSBAUM | 2990-000 | NA | 107.52 | 107.52 | 107.52 |
| LUIS E MARINOS | 2990-000 | NA | 12.40 | 12.40 | 12.40 |
| LUSINE DUZARYAN | 2990-000 | NA | 2.26 | 2.26 | 2.26 |
| MAHMOUD ABDALLAH | 2990-000 | NA | 139.50 | 139.50 | 139.50 |
| MANUEL SEGURA | 2990-000 | NA | 20,399.88 | 20,399.88 | 20,399.88 |
| MARGARET FREIDIN | 2990-000 | NA | 62.86 | 62.86 | 62.86 |
| MARIA LOPEZ | 2990-000 | NA | 867.60 | 867.60 | 867.60 |
| MARIA MONICA SAMSON | 2990-000 | NA | 157.35 | 157.35 | 157.35 |
| MARISSA PUNO | 2990-000 | NA | 7.15 | 7.15 | 7.15 |
| MARK STONE | 2990-000 | NA | 1.73 | 1.73 | 1.73 |
| MARLENE D SENNER | 2990-000 | NA | 86.67 | 86.67 | 86.67 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARLENE V HARRISON | 2990-000 | NA | 29.53 | 29.53 | 29.53 |
| MARSHA HORTON | 2990-000 | NA | 40.58 | 40.58 | 40.58 |
| MARTHA RODRIGUEZ | 2990-000 | NA | 60.69 | 60.69 | 60.69 |
| MARY BERMEL | 2990-000 | NA | 14.75 | 14.75 | 14.75 |
| MARY HORVATH | 2990-000 | NA | 5.85 | 5.85 | 5.85 |
| MARY MARTINEZ | 2990-000 | NA | 5.33 | 5.33 | 5.33 |
| MAXINA RAFANAN | 2990-000 | NA | 13.68 | 13.68 | 13.68 |
| MEDI.COM | 2990-000 | NA | 11,718.70 | 11,718.70 | 11,718.70 |
| MEDIFAX | 2990-000 | NA | 1,750.00 | 1,750.00 | 1,750.00 |
| MEDIQ | 2990-000 | NA | 4,860.98 | 4,860.98 | 4,860.98 |
| MEDLINE INDUSTRIES INC | 2990-000 | NA | 1,193.56 | 1,193.56 | 1,193.56 |
| MELANIA JIMENEZ | 2990-000 | NA | 11.12 | 11.12 | 11.12 |
| MESSENGER EXPRESS | 2990-000 | NA | 81.00 | 81.00 | 81.00 |
| MICHAEL H. SUSSMAN | 2990-000 | NA | 8,422.74 | 8,422.74 | 8,422.74 |
| MICHAEL ROBERTSON | 2990-000 | NA | 21.94 | 21.94 | 21.94 |
| MICHAEL SUSSMAN | 2990-000 | NA | 13,470.62 | 13,470.62 | 13,470.62 |
| MIKE SUSSMAN | 2990-000 | NA | 15,950.67 | 15,950.67 | 15,950.67 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NANCY BROYLES-ROSS | 2990-000 | NA | 77.07 | 77.07 | 77.07 |
| NANCY CARRENO | 2990-000 | NA | 29.80 | 29.80 | 29.80 |
| NANCY DEVITERBO | 2990-000 | NA | 55.19 | 55.19 | 55.19 |
| NANCY SPRINGER | 2990-000 | NA | 10,510.72 | 10,510.72 | 10,510.72 |
| NEWPORT PRINTING SYSTEMS | 2990-000 | NA | 363.67 | 363.67 | 363.67 |
| NOIDI ESTRADA | 2990-000 | NA | 124.56 | 124.56 | 124.56 |
| NOVA INFORMATION SYSTEMS, INC. | 2990-000 | NA | 1,078.22 | 1,078.22 | 1,078.22 |
| ONTRACK DATA RECOVERY, INC | 2990-000 | NA | 7,500.00 | 7,500.00 | 7,500.00 |
| OSCAR CAMARGO | 2990-000 | NA | 19.59 | 19.59 | 19.59 |
| PACIFIC WESTERN BANK | 2990-000 | NA | 946.25 | 946.25 | 946.25 |
| PAETEC COMMUNICATIONS INC | 2990-000 | NA | 5,729.19 | 5,729.19 | 5,729.19 |
| PAETEC COMMUNICATIONS, INC. | 2990-000 | NA | 4,087.26 | 4,087.26 | 4,087.26 |
| PATRICIA CONTRERAS | 2990-000 | NA | 439.20 | 439.20 | 439.20 |
| PATRICIA GONZALES | 2990-000 | NA | 600.48 | 600.48 | 600.48 |
| PATRICIA GONZALEZ | 2990-000 | NA | 1,000.80 | 1,000.80 | 1,000.80 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PATTY LEAL | 2990-000 | NA | 13.35 | 13.35 | 13.35 |
| PDL CONCEPTS, INC. | 2990-000 | NA | 132.00 | 132.00 | 132.00 |
| PERPETUAL EKWUNIFE | 2990-000 | NA | 2.32 | 2.32 | 2.32 |
| PORTEX, INC. | 2990-000 | NA | 942.45 | 942.45 | 942.45 |
| PROTOCOL AGENCY INC | 2990-000 | NA | 215,973.59 | 215,973.59 | 215,973.59 |
| QUADRAMED | 2990-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| QUEST DIAGNOSTICS | 2990-000 | NA | 1,798.08 | 1,798.08 | 1,798.08 |
| RACHEL PENA | 2990-000 | NA | 637.30 | 637.30 | 637.30 |
| RANDY STARVISH | 2990-000 | NA | 38.04 | 38.04 | 38.04 |
| REGINA SORENSEN | 2990-000 | NA | 23.00 | 23.00 | 23.00 |
| REMOTE DIAGNOSTIC, INC. | 2990-000 | NA | 3,067.29 | 3,067.29 | 3,067.29 |
| RENE E GUZMAN | 2990-000 | NA | 370.56 | 370.56 | 370.56 |
| RICK WATTS | 2990-000 | NA | 68.74 | 68.74 | 68.74 |
| ROBERT AVILA | 2990-000 | NA | 1,420.00 | 1,420.00 | 1,420.00 |
| ROBERT GREENFIELD | 2990-000 | NA | 5.63 | 5.63 | 5.63 |
| ROSE HLAING | 2990-000 | NA | 14.75 | 14.75 | 14.75 |
| ROSEMARIE MAYNARD | 2990-000 | NA | 21.23 | 21.23 | 21.23 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SAFETY-KLEEN SYSTEMS, INC. | 2990-000 | NA | 2,920.00 | 2,920.00 | 2,920.00 |
| SAMANDEEP BEHL | 2990-000 | NA | 3.00 | 3.00 | 3.00 |
| SANDRA ARMSTRONG | 2990-000 | NA | 47.45 | 47.45 | 47.45 |
| SARA BUCHBINDER | 2990-000 | NA | 1,302.03 | 1,302.03 | 1,302.03 |
| SARAH LAJEUNESSE | 2990-000 | NA | 32.54 | 32.54 | 32.54 |
| SBC PAYMENT CENTER | 2990-000 | NA | 702.62 | 702.62 | 702.62 |
| SECURITAS SECURITY SERVICES | 2990-000 | NA | 32,323.54 | 32,323.54 | 32,323.54 |
| SECURITAS SECURITY SERVICES, USA | 2990-000 | NA | 52,197.26 | 52,197.26 | 52,197.26 |
| SERGIO GONZALEZ | 2990-000 | NA | 30.11 | 30.11 | 30.11 |
| SHERRY K KOUPAI | 2990-000 | NA | 65.40 | 65.40 | 65.40 |
| SHIRLEY KNIGHT | 2990-000 | NA | 348.81 | 348.81 | 348.81 |
| SOLEDAD SANCHEZ | 2990-000 | NA | 28,523.14 | 28,523.14 | 28,523.14 |
| SONIA JACINTO | 2990-000 | NA | 43.75 | 43.75 | 43.75 |
| SONYA KALDJIAN | 2990-000 | NA | 45.60 | 45.60 | 45.60 |
| SPECIAL RESPIRATORY CARE | 2990-000 | NA | 470.27 | 470.27 | 470.27 |
| STERICYCLE, INC | 2990-000 | NA | 200.00 | 200.00 | 200.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STERICYCLE, INC. | 2990-000 | NA | 4,256.74 | 4,256.74 | 4,256.74 |
| SUZY GEORGIO | 2990-000 | NA | 50.00 | 50.00 | 50.00 |
| TELEPACIFIC COMMUNICATIONS | 2990-000 | NA | 6,316.00 | 6,316.00 | 6,316.00 |
| TERESA A LOREN | 2990-000 | NA | 2,985.91 | 2,985.91 | 2,985.91 |
| TERESA MUNOZ | 2990-000 | NA | 35.19 | 35.19 | 35.19 |
| TERESA REYNOLDS | 2990-000 | NA | 975.78 | 975.78 | 975.78 |
| TERI LYNN TROTTER | 2990-000 | NA | 21.35 | 21.35 | 21.35 |
| TERRI MACON | 2990-000 | NA | 19.83 | 19.83 | 19.83 |
| TESSIE MIRANDA | 2990-000 | NA | 66.01 | 66.01 | 66.01 |
| THE GAS COMPANY | 2990-000 | NA | 131.84 | 131.84 | 131.84 |
| THEODORE DAVI SPEARS | 2990-000 | NA | 27.50 | 27.50 | 27.50 |
| THERESA G WIGHT | 2990-000 | NA | 36.38 | 36.38 | 36.38 |
| THERESA HERTER | 2990-000 | NA | 16.73 | 16.73 | 16.73 |
| THOM G DEMICCO | 2990-000 | NA | 99.44 | 99.44 | 99.44 |
| THOMAS J DAVIS | 2990-000 | NA | 15.11 | 15.11 | 15.11 |
| TRANSFER OF FUNDS TO 3129080071-66 | 2990-000 | NA | 100.00 | 100.00 | 100.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TRUSTEE CH. 11 - OTHER ADMINISTRATI | 2990-000 | NA | 9,806.44 | 9,806.44 | 9,806.44 |
| UNITED GOVERNMENT SERVICES – CALIFO | 2990-000 | NA | 900.00 | 900.00 | 900.00 |
| VERIZON | 2990-000 | NA | 13,626.53 | 13,626.53 | 13,626.53 |
| VERONICA MONTES | 2990-000 | NA | 8.73 | 8.73 | 8.73 |
| VLADISLAVA STEPAN | 2990-000 | NA | 35.94 | 35.94 | 35.94 |
| WASTE MANAGEMENT | 2990-000 | NA | 1,246.76 | 1,246.76 | 1,246.76 |
| WILLIAM MOORE | 2990-000 | NA | 40.42 | 40.42 | 40.42 |
| YOLANDA LUNA | 2990-000 | NA | 8.73 | 8.73 | 8.73 |
| ZEMBO MEDICAL MAIL NETWORK | 2990-000 | NA | 2,059.30 | 2,059.30 | 2,059.30 |
| ZINA MIGUEL | 2990-000 | NA | 1,028.40 | 1,028.40 | 1,028.40 |
| PEITZMAN WEG LLP | 3210-000 | NA | 3,676,811.91 | 3,614,997.16 | 3,614,997.16 |
| GREENFIELD & RICH LLP | 3210-600 | NA | 53,022.86 | 53,022.86 | 53,022.86 |
| KLEE, TUCHIN, BOGDANOFF & STERN LLP | 3210-600 | NA | 57,525.11 | 57,525.11 | 57,525.11 |
| SHUMAKER, LOOPE & KENDRICK LLP | 3210-600 | NA | 15,302.75 | 15,302.75 | 15,302.75 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SONNENSCHEIN NATH & ROSENTHAL | 3210-600 | NA | 210,233.00 | 210,233.00 | 210,233.00 |
| SONNENSCHEIN, NATH & ROSENTHAL | 3210-600 | NA | 40,661.83 | 40,661.83 | 40,661.83 |
| PEITZMAN WEG LLP | 3220-000 | NA | 250,514.86 | 250,514.86 | 250,514.86 |
| SHUMAKER, LOOPE & KENDRICK LLP | 3220-610 | NA | 1,175.41 | 1,175.41 | 1,175.41 |
| SONNENSCHEIN NATH & ROSENTHAL | 3220-610 | NA | 575.92 | 575.92 | 575.92 |
| SONNENSCHEIN, NATH & ROSENTHAL | 3220-610 | NA | 1,510.48 | 1,510.48 | 1,510.48 |
| CROWE HORWATH LLP | 3310-000 | NA | 155,476.50 | 155,476.50 | 155,476.50 |
| GROBSTEIN, HORWATH & COMPANY | 3310-000 | NA | 807,017.00 | 807,017.00 | 807,017.00 |
| CROWE HORWATH LLP | 3320-000 | NA | 979.66 | 979.66 | 979.66 |
| GROBSTEIN, HORWATH & COMPANY | 3320-000 | NA | 5,192.70 | 5,192.70 | 5,192.70 |
| MADISON PARTNERS | 3510-000 | NA | 675,000.00 | 675,000.00 | 675,000.00 |
| ZEMBO MEDICAL MAIL NETWORK | 3630-000 | NA | 329.50 | 329.50 | 329.50 |
| FREDRICK BRINGMAN | 3731-000 | NA | 8,800.00 | 8,800.00 | 8,800.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FTI CAMBIO HEALTH SOLUTIONS | 3731-000 | NA | 294,897.64 | 294,897.64 | 294,897.64 |
| FREDRICK BRINGMAN | 3732-000 | NA | 838.61 | 838.61 | 838.61 |
| FREDRICK BRINGMAN | 3991-000 | NA | 15,400.00 | 15,400.00 | 15,400.00 |
| GONG NASHED PASCOE | 3991-000 | NA | 219,490.00 | 219,490.00 | 219,490.00 |
| LILLIAN GONG | 3991-000 | NA | 521,556.26 | 521,556.26 | 521,556.26 |
| MACKENZIE, COMBS & STARKEY | 3991-000 | NA | 1,500.00 | 1,500.00 | 1,500.00 |
| FREDRICK BRINGMAN | 3991-400 | NA | 29,700.00 | 29,700.00 | 29,700.00 |
| FREDRICK BRINGMAN | 3992-000 | NA | 1,815.26 | 1,815.26 | 1,815.26 |
| FREDRICK BRINGMAN | 3992-410 | NA | 2,865.00 | 2,865.00 | 2,865.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 10,939,390.90 | $ 10,895,495.99 | $ 10,892,334.84 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| XROADS SOLUTIONS GROUP | 6210-000 | NA | 65,320.00 | 65,320.00 | 65,320.00 |
| DANNING GILL | 6700-140 | NA | 89,933.00 | 89,933.00 | 42,835.92 |
| SULMEYER KUPETZ | 6700-140 | NA | 144,693.30 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DANNING GILL | 6710-150 | NA | 4,076.17 | 4,076.17 | 1,941.52 |
| COMPUCARE | 6910-000 | NA | 5,000.00 | 5,000.00 | 5,000.00 |
| ALEGRIA PORLUCAS | 6950-000 | NA | 4,213.17 | 4,213.17 | 4,213.17 |
| AMERICAN PAD-EX | 6950-000 | NA | 21.50 | 21.50 | 21.50 |
| ANGELICA TEXTILE SERVICES | 6950-000 | NA | 2,234.90 | 2,234.90 | 2,234.90 |
| ARROW INTERNATIONAL, INC. | 6950-000 | NA | 815.41 | 815.41 | 815.41 |
| BALDOMERO GONZALEZ | 6950-000 | NA | 2,117.91 | 2,117.91 | 2,117.91 |
| BIMBO BAKERIES USA | 6950-000 | NA | 129.38 | 129.38 | 129.38 |
| BLUE CROSS OF CALIFORNIA | 6950-000 | NA | 151,225.89 | 151,225.89 | 151,225.89 |
| BRIGIDA MARTINEZ | 6950-000 | NA | 2,463.90 | 2,463.90 | 2,463.90 |
| COMMERCIAL DOOR METAL SYSTEMS | 6950-000 | NA | 859.58 | 859.58 | 859.58 |
| DAIRY KING | 6950-000 | NA | 292.07 | 292.07 | 292.07 |
| DANIEL PORTILO | 6950-000 | NA | 700.04 | 700.04 | 700.04 |
| DEBORAH CARO SELLERS | 6950-000 | NA | 516.60 | 516.60 | 516.60 |
| DENNIS KRAJCI | 6950-000 | NA | 3,450.00 | 3,450.00 | 3,450.00 |
| EDDIE TAYLOR | 6950-000 | NA | 4,860.00 | 4,860.00 | 4,860.00 |
| EDWIN OSINGCO | 6950-000 | NA | 1,425.00 | 1,425.00 | 1,425.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ELIZABETH GAYOSSO | 6950-000 | NA | 3,740.82 | 3,740.82 | 3,740.82 |
| EMERGENCY REGISTRY NURSING SERVICES | 6950-000 | NA | 5,368.00 | 5,368.00 | 5,368.00 |
| ENTIRE UNITED STATES | 6950-000 | NA | 3,000.00 | 3,000.00 | 3,000.00 |
| ERIC HERBERER | 6950-000 | NA | 20,023.62 | 20,023.62 | 20,023.62 |
| ERIKA LEON | 6950-000 | NA | 2,071.80 | 2,071.80 | 2,071.80 |
| FREDRICK BRINGMAN | 6950-000 | NA | 41,636.81 | 41,636.81 | 41,636.81 |
| FRESHPOINT SOUTHERN CALIFORNIA | 6950-000 | NA | 277.20 | 277.20 | 277.20 |
| GAYLE OWENS | 6950-000 | NA | 4,620.94 | 4,620.94 | 4,620.94 |
| GEORGE MAURICE GREGORY | 6950-000 | NA | 640.00 | 640.00 | 640.00 |
| GERALDINE GIFFORD | 6950-000 | NA | 321.36 | 321.36 | 321.36 |
| GERALDINE R NANN | 6950-000 | NA | 9,055.94 | 9,055.94 | 9,055.94 |
| GERARDO CONTRERAS | 6950-000 | NA | 8,579.16 | 8,579.16 | 8,579.16 |
| GERMAN BELTRAN | 6950-000 | NA | 2,725.71 | 2,725.71 | 2,725.71 |
| GLORIA TENORIO | 6950-000 | NA | 9,195.30 | 9,195.30 | 9,195.30 |
| GONZALO HUMB CAMACHO | 6950-000 | NA | 2,342.24 | 2,342.24 | 2,342.24 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GRANADA EMERGENCY MEDICAL ASSOCIATE | 6950-000 | NA | 54,000.00 | 54,000.00 | 54,000.00 |
| GUARDIAN | 6950-000 | NA | 11,921.57 | 11,921.57 | 11,921.57 |
| HANSA J. SHAH | 6950-000 | NA | 3,482.61 | 3,482.61 | 3,482.61 |
| I. Seymour Cardiovascular Services, Inc. | 6950-000 | NA | 160.00 | 160.00 | 160.00 |
| IN IGS SYSTEMSC. | 6950-000 | NA | 169.08 | 169.08 | 169.08 |
| IN MESSER MGDUSTRIES | 6950-000 | NA | 1,394.70 | 1,394.70 | 1,394.70 |
| INTELLITYPE TRANSCRIPTION | 6950-000 | NA | 17,052.90 | 17,052.90 | 17,052.90 |
| JACK STOTLER | 6950-000 | NA | 74.20 | 74.20 | 74.20 |
| JAMES L. LAWSON | 6950-000 | NA | 2,551.74 | 2,551.74 | 2,551.74 |
| KAREN WHITE | 6950-000 | NA | 17,476.12 | 17,476.12 | 17,476.12 |
| KELLI VAUGHN | 6950-000 | NA | 374.40 | 374.40 | 374.40 |
| LINDA SU WADE-BICKEL | 6950-000 | NA | 2,390.06 | 2,390.06 | 2,390.06 |
| MANUEL SEGURA | 6950-000 | NA | 9,843.80 | 9,843.80 | 9,843.80 |
| MARIA LOPEZ | 6950-000 | NA | 5,032.08 | 5,032.08 | 5,032.08 |
| MAXIM HEALTHCARE SERVICES, INC. | 6950-000 | NA | 1,844.62 | 1,844.62 | 1,844.62 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MAXXIM | 6950-000 | NA | 411.42 | 411.42 | 411.42 |
| MEDI.COM | 6950-000 | NA | 2,866.10 | 2,866.10 | 2,866.10 |
| MEDISCAN DIAGNOSTIC SERVICES INC | 6950-000 | NA | 3,095.00 | 3,095.00 | 3,095.00 |
| MEDISCAN NURSING STAFFING | 6950-000 | NA | 1,022.00 | 1,022.00 | 1,022.00 |
| MEDTRONICS SOFAMOR DANEK | 6950-000 | NA | 1,285.00 | 1,285.00 | 1,285.00 |
| MICHAEL SUSSMAN | 6950-000 | NA | 21,225.93 | 21,225.93 | 21,225.93 |
| NANCY SPRINGER | 6950-000 | NA | 8,136.83 | 8,136.83 | 8,136.83 |
| NORTH AMERICAN SCIENTIFIC | 6950-000 | NA | 750.00 | 750.00 | 750.00 |
| NOW MEDICAL | 6950-000 | NA | 37.50 | 37.50 | 37.50 |
| OSCAR CAMARGO | 6950-000 | NA | 1,982.84 | 1,982.84 | 1,982.84 |
| PACFED BENEFIT ADMINISTRATORS, INC | 6950-000 | NA | 27,405.00 | 27,405.00 | 27,405.00 |
| PATRICIA CONTRERAS | 6950-000 | NA | 2,097.18 | 2,097.18 | 2,097.18 |
| PATRICIA GONZALEZ | 6950-000 | NA | 9,695.26 | 9,695.26 | 9,695.26 |
| PDL CONCEPTS, INC. | 6950-000 | NA | 66.00 | 66.00 | 66.00 |
| PROTOCOL AGENCY INC | 6950-000 | NA | 65,398.79 | 65,398.79 | 65,398.79 |
| RACHEL PENA | 6950-000 | NA | 825.35 | 825.35 | 825.35 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RECALL SECURE DESTRUCTION SERVICES | 6950-000 | NA | 645.00 | 645.00 | 645.00 |
| RENE E GUZMAN | 6950-000 | NA | 1,655.94 | 1,655.94 | 1,655.94 |
| SARA BUCHBINDER | 6950-000 | NA | 2,288.13 | 2,288.13 | 2,288.13 |
| SOLEDAD SANCHEZ | 6950-000 | NA | 16,025.64 | 16,025.64 | 16,025.64 |
| SOUTHERN CALIFORNIA GAS COMPANY | 6950-000 | NA | 282.03 | 282.03 | 282.03 |
| STERIS CORPORATION | 6950-000 | NA | 495.00 | 495.00 | 495.00 |
| Sysco Food Services of Los Angeles, Inc. | 6950-000 | NA | 115.30 | 115.30 | 115.30 |
| TERESA A LOREN | 6950-000 | NA | 19,038.07 | 19,038.07 | 19,038.07 |
| TERESA REYNOLDS | 6950-000 | NA | 1,801.44 | 1,801.44 | 1,801.44 |
| U. S. POSTMASTER | 6950-000 | NA | 1,000.00 | 1,000.00 | 1,000.00 |
| WASTE MANAGEMENT | 6950-000 | NA | 373.88 | 373.88 | 373.88 |
| ZEMBO MEDICAL MAIL NETWORK | 6950-000 | NA | 919.00 | 919.00 | 919.00 |
| ZINA MIGUEL | 6950-000 | NA | 5,553.36 | 5,553.36 | 5,553.36 |
| HEALTHCARE STAFFING | 6950-002 | NA | 640.00 | 640.00 | 640.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| 4985 CORRAL STREET SIMI VALLEY, CA 93063 | 6950-720 | NA | 1,408.60 | 1,408.60 | 1,408.60 |
| ABRAHAM GARCIA | 6950-720 | NA | 3,096.65 | 3,096.65 | 3,096.65 |
| ADORACION URIBE | 6950-720 | NA | 5,904.32 | 5,904.32 | 5,904.32 |
| ALEGRIA PORLUCAS | 6950-720 | NA | 6,879.48 | 6,879.48 | 6,879.48 |
| ALICE BIANEZ | 6950-720 | NA | 0.00 | 699.49 | 699.49 |
| ALICE J WESLEY | 6950-720 | NA | 4,545.18 | 4,545.18 | 4,545.18 |
| ALICIA BARRON | 6950-720 | NA | 1,454.76 | 1,454.76 | 1,454.76 |
| ALINA K SUMIDA | 6950-720 | NA | 1,447.19 | 1,447.19 | 1,447.19 |
| ALLAN L SCHRIER | 6950-720 | NA | 1.21 | 1.21 | 1.21 |
| ALLEN DRIEDGER | 6950-720 | NA | 11,744.51 | 11,744.51 | 5,594.02 |
| ALVARO NUNEZ | 6950-720 | NA | 1,928.25 | 1,928.25 | 1,928.25 |
| AMANDA ROBERTS | 6950-720 | NA | 213.08 | 213.08 | 213.08 |
| ANA RUTH DHEMING | 6950-720 | NA | 900.00 | 900.00 | 900.00 |
| ANA ZAMORA | 6950-720 | NA | 391.75 | 391.75 | 391.75 |
| ANDREA ORFANO | 6950-720 | NA | 12,238.18 | 12,238.18 | 12,238.18 |
| ANGELA EARHART | 6950-720 | NA | 200.15 | 200.15 | 200.15 |
| ANGELITA LUCAS | 6950-720 | NA | 15,485.81 | 14,155.07 | 8,237.99 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ANGELITO PENALOSA | 6950-720 | NA | 1,816.33 | 1,816.33 | 1,816.33 |
| ANGELO T CORDERO | 6950-720 | NA | 948.66 | 948.66 | 948.66 |
| ANITA DULAY | 6950-720 | NA | 14,883.00 | 4,575.95 | 4,575.95 |
| ANITA L CHACON | 6950-720 | NA | 2,278.92 | 2,278.92 | 2,278.92 |
| ANN PAULA A. BANDAYREL | 6950-720 | NA | 765.93 | 765.93 | 765.93 |
| ANN R HERNANDEZ | 6950-720 | NA | 268.38 | 268.38 | 268.38 |
| APRIL KAMINSKI | 6950-720 | NA | 1,953.63 | 1,953.63 | 1,953.63 |
| ARCIE VALERO | 6950-720 | NA | 1,233.14 | 1,233.14 | 1,233.14 |
| ARISTIATI KWEE | 6950-720 | NA | 5,160.00 | 5,160.00 | 5,160.00 |
| ARMEN PATATANYAN | 6950-720 | NA | 867.65 | 867.65 | 867.65 |
| ARMOND DAVTYAN | 6950-720 | NA | 4,689.43 | 4,689.43 | 4,689.43 |
| ARNEL RAMIREZ | 6950-720 | NA | 1,379.67 | 1,379.67 | 1,379.67 |
| ARTUR OSIPYANTS | 6950-720 | NA | 1,223.05 | 1,223.05 | 1,223.05 |
| AXEL ASCENCIO | 6950-720 | NA | 491.85 | 491.85 | 491.85 |
| AZRA LAYEGHI | 6950-720 | NA | 24,951.31 | 24,951.31 | 11,884.54 |
| BARBARA J. FRIDAY | 6950-720 | NA | 6,311.50 | 6,311.50 | 3,006.23 |
| BARBARA JONES | 6950-720 | NA | 7,941.46 | 7,941.46 | 4,628.23 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| BARRY W SCHEIN | 6950-720 | NA | 2,407.77 | 2,407.77 | 2,407.77 |
| BENITA BODNAR | 6950-720 | NA | 770.32 | 770.32 | 770.32 |
| BERTHA COOK | 6950-720 | NA | 2,136.37 | 2,136.37 | 2,136.37 |
| BETHANY A OXLEY | 6950-720 | NA | 3,473.51 | 3,473.51 | 3,473.51 |
| BETTY BROWN | 6950-720 | NA | 0.00 | 2,652.63 | 2,652.63 |
| BEVERLY CAROLI DIZON | 6950-720 | NA | 547.68 | 547.68 | 330.14 |
| BOKHEE LEE | 6950-720 | NA | 8,320.54 | 8,320.54 | 8,320.54 |
| BRAD WILSON | 6950-720 | NA | 5,899.22 | 5,899.22 | 5,899.22 |
| BRET SCHINDLER | 6950-720 | NA | 5,700.00 | 5,700.00 | 3,305.21 |
| BRIDGET BREEN | 6950-720 | NA | 14,837.00 | 14,837.00 | 7,067.00 |
| BRIGIDA MARTINEZ | 6950-720 | NA | 1,847.10 | 1,847.10 | 1,847.10 |
| BYRON GAMEROS | 6950-720 | NA | 579.49 | 579.49 | 579.49 |
| CARL HARRIS-TAMPARONG | 6950-720 | NA | 288.63 | 288.63 | 288.63 |
| CARMELITA REYNOLDS | 6950-720 | NA | 3,184.83 | 3,184.83 | 3,184.83 |
| CAROL AUFDEMBERGE | 6950-720 | NA | 3,418.45 | 3,418.45 | 1,990.63 |
| CAROL DILLINGHAM | 6950-720 | NA | 4,075.72 | 4,075.72 | 4,075.72 |
| CAROL JO BURROWS | 6950-720 | NA | 5,146.24 | 5,146.24 | 2,728.54 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CAROLINO R SORIANO | 6950-720 | NA | 967.10 | 967.10 | 967.10 |
| CECIL JEMENEZ | 6950-720 | NA | 3,876.54 | 3,876.54 | 3,876.54 |
| CESAR RANGEL | 6950-720 | NA | 860.94 | 860.94 | 860.94 |
| CHALERMSRI KITJAROEN | 6950-720 | NA | 4,530.94 | 4,530.94 | 2,706.85 |
| CHARANJIT KAUR | 6950-720 | NA | 18.68 | 18.68 | 18.68 |
| CHARITO A MCCONAGHY | 6950-720 | NA | 3,398.18 | 3,398.18 | 3,398.18 |
| CHARITO BETTI | 6950-720 | NA | 1,291.90 | 1,291.90 | 1,291.90 |
| CHARLES L SIKES | 6950-720 | NA | 4,735.36 | 4,735.36 | 4,735.36 |
| CHARLES PRINDLE | 6950-720 | NA | 2,258.34 | 2,258.34 | 2,258.34 |
| CHARLOTTE THAYER | 6950-720 | NA | 2,439.93 | 2,439.93 | 2,439.93 |
| CHERYL S DEGUZMAN | 6950-720 | NA | 16.10 | 16.10 | 16.10 |
| CHIRASAK T KACHORNNETIYUDH | 6950-720 | NA | 1,559.06 | 1,559.06 | 1,559.06 |
| CHOUN JU CHANG | 6950-720 | NA | 370.61 | 370.61 | 370.61 |
| CHRISTINA M ELIAS | 6950-720 | NA | 935.12 | 935.12 | 647.49 |
| CHRISTINE EVANGELISTA | 6950-720 | NA | 138.17 | 138.17 | 138.17 |
| CHRISTINE MESLANY | 6950-720 | NA | 4,795.79 | 4,795.79 | 4,795.79 |
| CLAIRE L GREGORIO | 6950-720 | NA | 999.28 | 999.28 | 999.28 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CLARITA LAXAMANA | 6950-720 | NA | 924.31 | 924.31 | 924.31 |
| CLARITA ZINKOFSKY | 6950-720 | NA | 389.65 | 389.65 | 389.65 |
| CLAUDIA V RODRIGUEZ | 6950-720 | NA | 808.28 | 808.28 | 808.28 |
| CLIFFORD HINES | 6950-720 | NA | 1,447.95 | 1,447.95 | 1,447.95 |
| CONNIE OTIS | 6950-720 | NA | 811.59 | 811.59 | 464.65 |
| COPE LOCAL 121 | 6950-720 | NA | 21.00 | 21.00 | 21.00 |
| COPE LOCAL 399 | 6950-720 | NA | 115.50 | 115.50 | 115.50 |
| CORRECTION PAYROLL | 6950-720 | NA | 512.70 | 512.70 | 512.70 |
| CORRINE LOZENICINS | 6950-720 | NA | 199.50 | 199.50 | 199.50 |
| COURT TRUSTEE | 6950-720 | NA | 564.28 | 564.28 | 564.28 |
| CRESCENCIA CHOU | 6950-720 | NA | 6,863.10 | 6,863.10 | 6,863.10 |
| CRISTINA MARTINEZ | 6950-720 | NA | 1,141.04 | 1,141.04 | 1,141.04 |
| DAISY M. BOLANOS | 6950-720 | NA | 569.06 | 569.06 | 569.06 |
| DALJINDER J. SINGH | 6950-720 | NA | 1,585.49 | 1,585.49 | 1,585.49 |
| DAMARIS FARAHAMAND | 6950-720 | NA | 407.56 | 407.56 | 407.56 |
| DAN DEROOY | 6950-720 | NA | 2,222.98 | 2,749.60 | 2,749.60 |
| DANIEL DIANCE | 6950-720 | NA | 1,553.20 | 1,553.20 | 1,553.20 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DANIEL PORTILLO | 6950-720 | NA | 1,123.15 | 1,123.15 | 1,123.15 |
| DANILO C NOCON | 6950-720 | NA | 277.17 | 277.17 | 277.17 |
| DAVID GOLDEN | 6950-720 | NA | 3,671.17 | 3,671.17 | 3,671.17 |
| DAVID JANSS | 6950-720 | NA | 299.56 | 299.56 | 299.56 |
| DAWN E ERICKSON | 6950-720 | NA | 2,925.98 | 2,925.98 | 1,711.18 |
| DEBORAH CARO SELLERS | 6950-720 | NA | 1,294.43 | 1,294.43 | 1,294.43 |
| DEBORAH GRISMER | 6950-720 | NA | 47.32 | 47.32 | 47.32 |
| DEBRA SPITZ | 6950-720 | NA | 1,519.19 | 1,519.19 | 1,519.19 |
| DEBT ACQUISITION COMPANY OF AMERICA | 6950-720 | NA | 3,033.10 | 3,033.10 | 1,444.69 |
| DELORES GORDON | 6950-720 | NA | 10,923.19 | 10,923.19 | 9,193.53 |
| DENISE COLL DE CAVIA | 6950-720 | NA | 1,100.00 | 1,100.00 | 647.12 |
| DENISE LEE | 6950-720 | NA | 2,562.91 | 2,562.91 | 2,562.91 |
| DENNIS BROWN | 6950-720 | NA | 1,068.19 | 1,068.19 | 1,068.19 |
| DENNIS KRAJCI | 6950-720 | NA | 4,943.96 | 4,943.96 | 4,943.96 |
| DERICK L. WINBUSH | 6950-720 | NA | 1,487.87 | 1,487.87 | 1,487.87 |
| DERRICK JORDAN | 6950-720 | NA | 1,064.31 | 1,064.31 | 1,064.31 |
| DIANE CHEVALIER | 6950-720 | NA | 2,346.10 | 2,346.10 | 2,346.10 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DIANE STIPKOVICH | 6950-720 | NA | 667.27 | 667.27 | 667.27 |
| DINAH MOORE | 6950-720 | NA | 303.39 | 303.39 | 303.39 |
| DINNA J DENOGA | 6950-720 | NA | 1,134.01 | 1,134.01 | 1,134.01 |
| DIOCELYN P RAMOS | 6950-720 | NA | 1,237.08 | 1,237.08 | 1,237.08 |
| DIOSDADA PALOMA | 6950-720 | NA | 3,084.89 | 3,084.89 | 3,084.89 |
| DOMINGO GUARDADO | 6950-720 | NA | 912.02 | 912.02 | 912.02 |
| DONALD CHAPPINA | 6950-720 | NA | 280.88 | 280.88 | 280.88 |
| DONAVAN D DURANLEAU | 6950-720 | NA | 1,156.63 | 1,156.63 | 1,156.63 |
| DONNA HORNBACK, I | 6950-720 | NA | 2,707.57 | 2,707.57 | 2,707.57 |
| DONNA IWAMOTO | 6950-720 | NA | 5,542.47 | 5,542.47 | 5,542.47 |
| DONNA WILLIAMS | 6950-720 | NA | 638.84 | 638.84 | 638.84 |
| DORA LIBBY | 6950-720 | NA | 173.26 | 173.26 | 173.26 |
| EDGAR COBOS | 6950-720 | NA | 45.73 | 45.73 | 45.73 |
| EDMOND KK OHANIAN | 6950-720 | NA | 769.32 | 769.32 | 769.32 |
| EDNA LANDSMAN | 6950-720 | NA | 4,234.07 | 4,234.07 | 4,234.07 |
| EDNA M OQUINDO | 6950-720 | NA | 5,588.97 | 5,588.97 | 5,588.97 |
| EDUARDO C SANTOS | 6950-720 | NA | 581.43 | 581.43 | 581.43 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| EDWIN OSINGCO | 6950-720 | NA | 685.99 | 685.99 | 685.99 |
| EILEEN L GILLESPIE | 6950-720 | NA | 3,347.37 | 3,347.37 | 3,347.37 |
| EILEEN SALPER | 6950-720 | NA | 858.33 | 858.33 | 858.33 |
| ELEANOR GARCIA | 6950-720 | NA | 229.05 | 229.05 | 229.05 |
| ELESITA S INZA-CRUZ | 6950-720 | NA | 1,050.85 | 1,050.85 | 1,050.85 |
| ELEUTERIO BERNALDEZ | 6950-720 | NA | 319.55 | 319.55 | 319.55 |
| ELIZ RENTERIA | 6950-720 | NA | 1,286.38 | 1,286.38 | 1,286.38 |
| ELIZABETH K KLEIN | 6950-720 | NA | 9.34 | 9.34 | 9.34 |
| ELLEN H KLAUSNER | 6950-720 | NA | 1,112.49 | 1,112.49 | 1,112.49 |
| ENRIQUE R DIZON | 6950-720 | NA | 1,431.54 | 1,431.54 | 1,431.54 |
| ERIC E GILMER | 6950-720 | NA | 1,912.77 | 1,912.77 | 1,912.77 |
| ERIC HERBERER | 6950-720 | NA | 4,051.41 | 4,051.41 | 4,051.41 |
| ERIC STANFORD | 6950-720 | NA | 2,185.80 | 2,185.80 | 2,185.80 |
| ERICK ASCENCIO | 6950-720 | NA | 566.49 | 566.49 | 566.49 |
| ERIKA LEON | 6950-720 | NA | 1,173.00 | 1,173.00 | 668.02 |
| ERIKA VEGA | 6950-720 | NA | 1,059.86 | 1,059.86 | 1,059.86 |
| ERWIN TIONGSON | 6950-720 | NA | 341.84 | 341.84 | 341.84 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FANNY GUADALUP SOLIZ | 6950-720 | NA | 618.22 | 618.22 | 618.22 |
| FAY CATACUTAN ALCANO | 6950-720 | NA | 2,828.00 | 2,828.00 | 1,347.00 |
| FELY POWELSON | 6950-720 | NA | 7,759.71 | 7,759.71 | 7,759.71 |
| FERIAL BAHER | 6950-720 | NA | 3,244.80 | 4,922.09 | 4,922.09 |
| FLORENTE ARGANOSA | 6950-720 | NA | 194.78 | 194.78 | 194.78 |
| FLORINIA GILLANDERS | 6950-720 | NA | 961.73 | 961.73 | 961.73 |
| FRANCHISE TAX BOARD | 6950-720 | NA | 23.00 | 23.00 | 23.00 |
| FREDERICK SPALDING | 6950-720 | NA | 2,627.13 | 2,627.13 | 2,627.13 |
| GAMZE CAKARCAN-SBABO | 6950-720 | NA | 2,310.93 | 2,310.93 | 2,310.93 |
| GAYLE OWENS | 6950-720 | NA | 7,192.78 | 7,192.78 | 7,192.78 |
| GEMMA FRANCISCO | 6950-720 | NA | 1,498.09 | 1,498.09 | 1,498.09 |
| GENCIANA TYAU | 6950-720 | NA | 5,038.44 | 5,038.44 | 5,038.44 |
| GEORGE GREGORY | 6950-720 | NA | 1,098.43 | 1,098.43 | 1,098.43 |
| GEORGE WALSH | 6950-720 | NA | 53.95 | 53.95 | 53.95 |
| GERALDINE GIFFORD | 6950-720 | NA | 3,649.85 | 3,649.85 | 3,649.85 |
| GERALDINE R NANN | 6950-720 | NA | 3,187.39 | 3,187.39 | 3,187.39 |
| GERARDO CONTRERAS | 6950-720 | NA | 0.00 | 2,084.17 | 2,084.17 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GERMAN BELTRAN | 6950-720 | NA | 1,110.95 | 1,110.95 | 1,110.95 |
| GIOVANNA CASTRO | 6950-720 | NA | 718.10 | 718.10 | 718.10 |
| GLADIS MURCIA | 6950-720 | NA | 213.45 | 213.45 | 213.45 |
| GLENN GALLAGHER | 6950-720 | NA | 73.91 | 73.91 | 73.91 |
| GLORIA P KUTCHES | 6950-720 | NA | 3,996.32 | 3,996.32 | 3,996.32 |
| GLORIA RODRIGUEZ | 6950-720 | NA | 1,443.69 | 1,443.69 | 1,443.69 |
| GLORIA TENORIO | 6950-720 | NA | 4,228.80 | 4,228.80 | 4,228.80 |
| GONZALO HUMB CAMACHO | 6950-720 | NA | 1,534.72 | 1,534.72 | 1,534.72 |
| GRACE M SAGUROS | 6950-720 | NA | 2,536.89 | 2,536.89 | 2,536.89 |
| GRANADA HILLS CHAMBER OFFICE | 6950-720 | NA | 58.50 | 58.50 | 58.50 |
| GRANADA HILLS GIFT SHOP | 6950-720 | NA | 583.84 | 583.84 | 583.84 |
| GRESILDA MACATANGAY | 6950-720 | NA | 5,905.60 | 5,905.60 | 3,548.30 |
| GUADALUPE PALACIOS | 6950-720 | NA | 71.67 | 71.67 | 71.67 |
| HALA ABSI | 6950-720 | NA | 9,625.63 | 9,625.63 | 4,584.78 |
| HANSA J. SHAH | 6950-720 | NA | 988.40 | 988.40 | 988.40 |
| HARJEET K TIWANA | 6950-720 | NA | 1,845.00 | 1,845.00 | 1,845.00 |
| HECTOR CARRILLO | 6950-720 | NA | 2,646.66 | 2,646.66 | 2,646.66 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HEIDI M CLUTARIO | 6950-720 | NA | 5,620.29 | 5,620.29 | 5,620.29 |
| HELEN DELGADO | 6950-720 | NA | 1,202.93 | 1,202.93 | 1,202.93 |
| HELEN TAMPARONG | 6950-720 | NA | 220.99 | 220.99 | 220.99 |
| HIPOLITO B FERNANDEZ | 6950-720 | NA | 2,479.41 | 2,479.41 | 2,479.41 |
| HUGH FINLEY, III | 6950-720 | NA | 2,763.01 | 2,763.01 | 1,620.02 |
| IMELDA RIMANDO | 6950-720 | NA | 3,185.10 | 3,185.10 | 3,185.10 |
| IN MANUFACTURER'S LIFESURANCE | 6950-720 | NA | 48.00 | 48.00 | 48.00 |
| INEZ BROWNE | 6950-720 | NA | 1,442.59 | 1,442.59 | 1,442.59 |
| IONA QUINAGON | 6950-720 | NA | 1,315.44 | 1,315.44 | 1,315.44 |
| IRENE GARCIA | 6950-720 | NA | 7,519.25 | 7,519.25 | 7,519.25 |
| IRENE YERKES | 6950-720 | NA | 49.65 | 49.65 | 49.65 |
| JACK D SCHWARTZ | 6950-720 | NA | 3,116.67 | 3,116.67 | 3,116.67 |
| JACKELINE MOLINA | 6950-720 | NA | 5,437.48 | 5,437.48 | 5,437.48 |
| JAMES LAWSON | 6950-720 | NA | 2,387.06 | 2,387.06 | 2,387.06 |
| JANE C UCHE | 6950-720 | NA | 734.37 | 734.37 | 734.37 |
| JANE GENSER | 6950-720 | NA | 2,285.52 | 2,285.52 | 2,285.52 |
| JANET WILDER | 6950-720 | NA | 2,744.28 | 2,744.28 | 2,744.28 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JANICE FERGUSON | 6950-720 | NA | 893.71 | 893.71 | 893.71 |
| JANIE N LANGE | 6950-720 | NA | 81.13 | 81.13 | 81.13 |
| JENNIFER A LEMKE-ROJO | 6950-720 | NA | 835.63 | 835.63 | 835.63 |
| JENNIFER WATSON | 6950-720 | NA | 2,806.09 | 2,806.09 | 2,806.09 |
| JESUS MALDONADO | 6950-720 | NA | 341.87 | 341.87 | 341.87 |
| JESUS P SANCHEZ | 6950-720 | NA | 142.32 | 142.32 | 142.32 |
| JIMMY B HINKLE | 6950-720 | NA | 2,767.20 | 2,767.20 | 2,767.20 |
| JO-ANNE DAVILA-SHAW | 6950-720 | NA | 8,188.10 | 8,188.10 | 4,768.86 |
| JOANNE DUNGO | 6950-720 | NA | 99.14 | 99.14 | 99.14 |
| JOEL R WILLIAMS | 6950-720 | NA | 303.80 | 303.80 | 303.80 |
| JOEL VELA | 6950-720 | NA | 2,130.26 | 2,130.26 | 2,130.26 |
| JOHN ROBERT MAES | 6950-720 | NA | 2,092.27 | 2,092.27 | 2,092.27 |
| JOHN STREB | 6950-720 | NA | 4,200.80 | 4,200.80 | 4,200.80 |
| JONG A SHIN | 6950-720 | NA | 709.08 | 709.08 | 709.08 |
| JOSE A TIVAR | 6950-720 | NA | 481.22 | 481.22 | 481.22 |
| JOSE G CALTE | 6950-720 | NA | 879.06 | 879.06 | 879.06 |
| JOSE LUIS MICHEL ESPINOSA | 6950-720 | NA | 677.46 | 677.46 | 677.46 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOSEPHINE VILLALUZ | 6950-720 | NA | 4,149.27 | 4,149.27 | 4,149.27 |
| JOY C SORIANO | 6950-720 | NA | 2,165.66 | 2,165.66 | 2,165.66 |
| JOY N PARRIS | 6950-720 | NA | 1,492.95 | 1,492.95 | 1,492.95 |
| JOYCE M CRAIG | 6950-720 | NA | 4,218.89 | 4,218.89 | 2,416.10 |
| JUDITH S ROBERTSON | 6950-720 | NA | 578.16 | 578.16 | 578.16 |
| JUDITH TURNER | 6950-720 | NA | 2,934.73 | 2,934.73 | 2,934.73 |
| JUDY KIM | 6950-720 | NA | 781.38 | 781.38 | 781.38 |
| JUDY LAWRENCE | 6950-720 | NA | 1,565.41 | 1,565.41 | 1,565.41 |
| JUDY WESTMAN | 6950-720 | NA | 624.97 | 624.97 | 624.97 |
| JULIETA R ESTRADA | 6950-720 | NA | 559.24 | 559.24 | 559.24 |
| KAREN J WILLIAMS | 6950-720 | NA | 3,321.60 | 3,352.85 | 3,352.85 |
| KAREN S. FADER | 6950-720 | NA | 5,855.01 | 5,855.01 | 2,788.80 |
| KAREN SKINNER | 6950-720 | NA | 3,525.47 | 3,525.47 | 3,525.47 |
| KAREN WHITE | 6950-720 | NA | 9,953.89 | 9,953.89 | 9,953.89 |
| KAREN ZITO | 6950-720 | NA | 6,380.69 | 6,380.69 | 6,380.69 |
| KAREN ZUFELT | 6950-720 | NA | 61.79 | 61.79 | 61.79 |
| KARLA J QUIROZ | 6950-720 | NA | 359.65 | 359.65 | 359.65 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KATHERIN P CRUZ | 6950-720 | NA | 3,447.09 | 3,447.09 | 3,447.09 |
| KATHERINE P CRUZ | 6950-720 | NA | 1,046.25 | 1,046.25 | 1,046.25 |
| KATHY GANZER | 6950-720 | NA | 2,096.11 | 2,096.11 | 2,096.11 |
| KIMBERLY D MONASTER | 6950-720 | NA | 4,451.61 | 4,451.61 | 4,451.61 |
| KORNEL SZEMEREDI | 6950-720 | NA | 460.78 | 460.78 | 460.78 |
| LADINILA BERNARDINO | 6950-720 | NA | 384.48 | 384.48 | 384.48 |
| LAURA MALATESTA | 6950-720 | NA | 3,725.04 | 3,725.04 | 3,725.04 |
| LAWRENCE E DAVIS | 6950-720 | NA | 2,051.15 | 2,051.15 | 2,051.15 |
| LEILA HALABY | 6950-720 | NA | 3,032.87 | 3,032.87 | 3,032.87 |
| LEILA S MARTIN | 6950-720 | NA | 719.96 | 719.96 | 696.44 |
| LEMUEL FRANCO | 6950-720 | NA | 970.11 | 970.11 | 970.11 |
| LENIE KEUTELIAN | 6950-720 | NA | 268.56 | 268.56 | 268.56 |
| LEONARDO RUIZ | 6950-720 | NA | 1,127.94 | 1,127.94 | 1,127.94 |
| LETICIA JEFFERSON | 6950-720 | NA | 10,405.81 | 10,405.81 | 6,139.39 |
| LETICIA MENDEZ | 6950-720 | NA | 1,207.86 | 1,207.86 | 1,207.86 |
| LIDIA CRESCENCIO | 6950-720 | NA | 1,855.57 | 1,855.57 | 1,855.57 |
| LILIBETH V SKILLMAN | 6950-720 | NA | 1,698.72 | 1,698.72 | 1,698.72 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LINDA A MILLER | 6950-720 | NA | 6,383.61 | 6,383.61 | 6,383.61 |
| LINDA BARROZO | 6950-720 | NA | 6,755.07 | 6,755.07 | 6,755.07 |
| LINDA CHAPPLE | 6950-720 | NA | 1,732.34 | 1,732.34 | 1,732.34 |
| LINDA MARTINEZ | 6950-720 | NA | 862.78 | 862.78 | 862.78 |
| LINDA OVERTON | 6950-720 | NA | 149.00 | 149.00 | 149.00 |
| LINDA Q BENEDICTO | 6950-720 | NA | 513.17 | 675.75 | 675.75 |
| LINDA SU WADE-BICKEL | 6950-720 | NA | 4,409.61 | 4,409.61 | 4,409.61 |
| LIWAYWAY D ROSALES | 6950-720 | NA | 1,246.98 | 1,246.98 | 1,246.98 |
| LOLA FORSYTHE | 6950-720 | NA | 1,722.06 | 1,722.06 | 1,722.06 |
| LORENA GAYTAN | 6950-720 | NA | 1,870.86 | 1,870.86 | 1,870.86 |
| LORI FURNIER | 6950-720 | NA | 1,724.38 | 1,724.38 | 1,724.38 |
| LORI WESTMAN | 6950-720 | NA | 1,262.01 | 1,262.01 | 1,262.01 |
| LOU FUENTES | 6950-720 | NA | 1,882.42 | 1,882.42 | 1,882.42 |
| LOYCE NUSSBAUM | 6950-720 | NA | 3,683.87 | 3,683.87 | 3,683.87 |
| LU-ANN BRODIGAN | 6950-720 | NA | 14,203.24 | 14,203.24 | 8,260.76 |
| LUIS E MARINOS | 6950-720 | NA | 225.12 | 1,058.80 | 1,058.80 |
| LUIS FLORES | 6950-720 | NA | 1,247.40 | 1,247.40 | 1,247.40 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LUIS L CARRENO | 6950-720 | NA | 1,007.01 | 1,007.01 | 1,007.01 |
| LUIS MOTA-DE-SOUSA | 6950-720 | NA | 2,676.56 | 2,676.56 | 2,676.56 |
| LUSINE B DUZARYAN | 6950-720 | NA | 687.64 | 687.64 | 687.64 |
| MA C ANULAO | 6950-720 | NA | 1,515.25 | 1,515.25 | 1,515.25 |
| MAGDALENA JIMENEZ | 6950-720 | NA | 592.33 | 592.33 | 592.33 |
| MAHMOUD ABDALLAH | 6950-720 | NA | 18,800.00 | 4,304.83 | 4,304.83 |
| MALVA TARNOW | 6950-720 | NA | 256.25 | 256.25 | 256.25 |
| MANEL B KAKOS | 6950-720 | NA | 2,122.64 | 2,122.64 | 2,122.64 |
| MANJIT KAUR | 6950-720 | NA | 991.80 | 991.80 | 991.80 |
| MANUEL SEGURA | 6950-720 | NA | 2,629.38 | 2,629.38 | 2,629.38 |
| MARCIA CLARK | 6950-720 | NA | 339.96 | 339.96 | 339.96 |
| MARCIA PITTS | 6950-720 | NA | 2,922.51 | 2,922.51 | 2,922.51 |
| MARGARET GIBSON | 6950-720 | NA | 11,972.45 | 11,972.45 | 11,972.45 |
| MARIA C BAYLOSIS | 6950-720 | NA | 25.26 | 25.26 | 25.26 |
| MARIA C JAMENA | 6950-720 | NA | 1,319.49 | 1,319.49 | 1,319.49 |
| MARIA C OLIVAR | 6950-720 | NA | 1,352.02 | 1,352.02 | 1,352.02 |
| MARIA G SAMSON | 6950-720 | NA | 3,431.80 | 3,431.80 | 3,431.80 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|-------|------|------|------|------|------|
| MARIA LOPEZ | 6950-720 | NA | 743.28 | 743.28 | 743.28 |
| MARIA M SANCHEZ | 6950-720 | NA | 815.15 | 815.15 | 815.15 |
| MARIA P RAMOS | 6950-720 | NA | 1,439.26 | 1,439.26 | 1,439.26 |
| MARIA SANTIAGO | 6950-720 | NA | 257.55 | 257.55 | 257.55 |
| MARIBEL B ULLOA | 6950-720 | NA | 2,303.66 | 2,303.66 | 2,303.66 |
| MARIE T TELLO | 6950-720 | NA | 573.35 | 573.35 | 573.35 |
| MARILOU DAUGLASH | 6950-720 | NA | 78.53 | 78.53 | 78.53 |
| MARILOU WEISS | 6950-720 | NA | 4,157.15 | 4,157.15 | 4,157.15 |
| MARILYN MCCONIHAY | 6950-720 | NA | 7,474.40 | 874.81 | 498.20 |
| MARILYN SCHAAL | 6950-720 | NA | 597.07 | 597.07 | 597.07 |
| MARISSA PUNO | 6950-720 | NA | 747.66 | 747.66 | 747.66 |
| MARITA M JARAVATA | 6950-720 | NA | 1,631.22 | 1,631.22 | 1,631.22 |
| MARJANEH BEHJATNIA | 6950-720 | NA | 1,445.64 | 1,445.64 | 1,445.64 |
| MARK STONE | 6950-720 | NA | 1,629.98 | 1,629.98 | 1,629.98 |
| MARLENE D SENNER | 6950-720 | NA | 5,588.11 | 5,588.11 | 5,588.11 |
| MARLENE V HARRISON | 6950-720 | NA | 5,889.16 | 5,889.16 | 5,889.16 |
| MARTHA RODRIGUEZ | 6950-720 | NA | 2,457.73 | 2,457.73 | 2,457.73 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MARTHA WAGNER | 6950-720 | NA | 1,447.68 | 1,447.68 | 941.10 |
| MARTIN MANZANO | 6950-720 | NA | 9.30 | 9.30 | 9.30 |
| MARY ANNE ANTHONY | 6950-720 | NA | 336.83 | 336.83 | 160.42 |
| MARY ELLEN BERMEL | 6950-720 | NA | 0.00 | 2,459.85 | 2,459.85 |
| MARY HORVATH | 6950-720 | NA | 3,511.06 | 3,511.06 | 3,511.06 |
| MARY LOPEZ | 6950-720 | NA | 962.47 | 962.47 | 962.47 |
| MARY MARTINEZ | 6950-720 | NA | 472.14 | 472.14 | 472.14 |
| MARY MENDOZA | 6950-720 | NA | 1,144.89 | 1,144.89 | 1,144.89 |
| MARY MORROW | 6950-720 | NA | 153.77 | 153.77 | 153.77 |
| MAUREEN LYONS | 6950-720 | NA | 477.44 | 477.44 | 477.44 |
| MAVIS POULSEN | 6950-720 | NA | 302.75 | 302.75 | 302.75 |
| MAXIMA RAFANAN | 6950-720 | NA | 731.96 | 731.96 | 731.96 |
| MELANIA JIMENEZ | 6950-720 | NA | 1,209.50 | 1,209.50 | 1,209.50 |
| MELVIN CASTRO | 6950-720 | NA | 1,270.11 | 1,270.11 | 1,270.11 |
| MICHAEL GARRISON | 6950-720 | NA | 1,217.73 | 1,217.73 | 1,217.73 |
| MICHAEL HARVEY | 6950-720 | NA | 2,634.69 | 2,634.69 | 2,634.69 |
| MICHAEL P. DALEY | 6950-720 | NA | 0.00 | 655.58 | 655.58 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MICHAEL ROBERTSON | 6950-720 | NA | 2,626.52 | 2,626.52 | 2,626.52 |
| MILA MILLAN | 6950-720 | NA | 97.96 | 97.96 | 97.96 |
| MILAGROS HERNANDEZ | 6950-720 | NA | 2,249.36 | 2,249.36 | 2,249.36 |
| MOHAMMAD R BAYBORDI | 6950-720 | NA | 517.33 | 517.33 | 517.33 |
| MONICA ZAMORA | 6950-720 | NA | 219.19 | 219.19 | 219.19 |
| MONSERRAT ARMEDIILLA | 6950-720 | NA | 0.00 | 2,102.15 | 2,102.15 |
| MYONG N KIM | 6950-720 | NA | 1,885.18 | 1,885.18 | 1,885.18 |
| MYRNA FABIAN | 6950-720 | NA | 4,034.71 | 4,034.71 | 4,034.71 |
| MYRNA VALENTIN | 6950-720 | NA | 2,752.00 | 2,752.00 | 2,752.00 |
| MYUNG H KIM | 6950-720 | NA | 5,468.35 | 5,468.35 | 5,468.35 |
| NANCY CARRENO | 6950-720 | NA | 1,085.07 | 1,085.07 | 1,085.07 |
| NANCY DEVITERBO | 6950-720 | NA | 3,562.42 | 3,562.42 | 3,562.42 |
| NANCY M SPRINGER | 6950-720 | NA | 7,677.99 | 7,677.99 | 7,677.99 |
| NANCY PENERA | 6950-720 | NA | 818.94 | 818.94 | 818.94 |
| NAOMI M GONZALES | 6950-720 | NA | 1,711.63 | 1,711.63 | 1,711.63 |
| NARCISA JUSE | 6950-720 | NA | 58.54 | 58.54 | 58.54 |
| NATALIA C CASTIGLIONI | 6950-720 | NA | 1,167.66 | 1,167.66 | 1,167.66 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NAULCHAN SRIYAPHAI | 6950-720 | NA | 2,936.13 | 2,936.13 | 2,936.13 |
| NELIDA ARNEZ | 6950-720 | NA | 2,528.67 | 2,528.67 | 2,528.67 |
| NEMIA LUDOLPH | 6950-720 | NA | 4,273.83 | 4,273.83 | 4,273.83 |
| NICHOLAS R TREVINO | 6950-720 | NA | 606.42 | 606.42 | 606.42 |
| NINA R IRANPUR | 6950-720 | NA | 1,108.93 | 1,108.93 | 1,108.93 |
| NKECHI MEREMIKWU | 6950-720 | NA | 552.44 | 552.44 | 552.44 |
| NOIDI ESTRADA | 6950-720 | NA | 1,239.63 | 1,239.63 | 1,239.63 |
| OFELIA HIZON DE LEON | 6950-720 | NA | 5,116.32 | 5,116.32 | 5,116.32 |
| OLUWATOYIN A OSHODI | 6950-720 | NA | 172.81 | 172.81 | 172.81 |
| ORATAI WATTANACHANG | 6950-720 | NA | 246.43 | 246.43 | 246.43 |
| PAMELA B GALANTI | 6950-720 | NA | 1,797.85 | 1,797.85 | 1,797.85 |
| PAMELA J TAUNTON | 6950-720 | NA | 149.07 | 149.07 | 149.07 |
| PAMELA KATHLEEN ABDULNOUR | 6950-720 | NA | 121.89 | 121.89 | 121.89 |
| PAMELA MOON | 6950-720 | NA | 3,272.35 | 3,272.35 | 3,272.35 |
| PARMELEE OLIVE JULIA | 6950-720 | NA | 4,427.07 | 4,427.07 | 4,427.07 |
| PARTRICIA EGETOE | 6950-720 | NA | 1,001.54 | 1,001.54 | 1,001.54 |
| PATRICIA C HUTCHENS | 6950-720 | NA | 2,024.93 | 2,024.93 | 2,024.93 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PATRICIA CONTRERAS | 6950-720 | NA | 0.00 | 725.36 | 725.36 |
| PATRICIA GOLDEN | 6950-720 | NA | 234.18 | 234.18 | 234.18 |
| PATRICIA GONZALEZ | 6950-720 | NA | 2,062.30 | 2,062.30 | 2,062.30 |
| PATRICIA TOMEI | 6950-720 | NA | 511.79 | 511.79 | 511.79 |
| PATTY H LEAL | 6950-720 | NA | 933.50 | 933.50 | 933.50 |
| PAYROLL | 6950-720 | NA | 356,436.09 | 356,436.09 | 356,436.09 |
| PENNY M THOMAS | 6950-720 | NA | 1,395.13 | 1,395.13 | 1,395.13 |
| PERPETUAL EKWUNIFE | 6950-720 | NA | 3,758.30 | 3,758.30 | 3,758.30 |
| PHINELLA NARWADDA | 6950-720 | NA | 144.29 | 144.29 | 144.29 |
| PRISCILLA GRAVES | 6950-720 | NA | 1,424.98 | 1,424.98 | 1,424.98 |
| RACHELLE BERNAL | 6950-720 | NA | 2,784.36 | 2,784.36 | 1,911.16 |
| RAGHDA SALAHI | 6950-720 | NA | 1,235.58 | 1,235.58 | 1,235.58 |
| RAMON GUTIERREZ, Jr. | 6950-720 | NA | 1,509.29 | 1,509.29 | 1,509.29 |
| RAMONITO E ZAGALA | 6950-720 | NA | 0.00 | 972.13 | 972.13 |
| RANDI P BORENSTEIN | 6950-720 | NA | 20.95 | 20.95 | 20.95 |
| RANDI STARVISH | 6950-720 | NA | 969.28 | 969.28 | 969.28 |
| RAQUEL ACEVEDO PENA | 6950-720 | NA | 863.92 | 863.92 | 863.92 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| RATREE WAREE | 6950-720 | NA | 1,072.81 | 1,072.81 | 1,072.81 |
| REBECCA FISHER | 6950-720 | NA | 28.42 | 28.42 | 28.42 |
| REGINA SORENSEN | 6950-720 | NA | 1,274.63 | 1,274.63 | 1,274.63 |
| RENE E GUZMAN | 6950-720 | NA | 844.83 | 844.83 | 844.83 |
| RENEE WOLF | 6950-720 | NA | 2,693.90 | 2,693.90 | 2,693.90 |
| REYNALDO RODRIGUEZ | 6950-720 | NA | 1,522.08 | 2,729.55 | 2,729.55 |
| RICHARD E NAKAMURA | 6950-720 | NA | 456.15 | 456.15 | 456.15 |
| RICHARD G LAVILLA | 6950-720 | NA | 528.96 | 528.96 | 528.96 |
| RIMA SOUDAH | 6950-720 | NA | 1,737.75 | 1,737.75 | 1,737.75 |
| RITA JARAMILLO | 6950-720 | NA | 448.26 | 448.26 | 448.26 |
| ROBERT GREENFIELD | 6950-720 | NA | 1,428.92 | 1,428.92 | 1,428.92 |
| ROBERTA M GALVAN | 6950-720 | NA | 1,452.83 | 1,452.83 | 1,452.83 |
| ROBIN HEIMAN | 6950-720 | NA | 511.75 | 511.75 | 511.75 |
| RONALD C ROBINSON | 6950-720 | NA | 982.73 | 982.73 | 982.73 |
| RONALD STINNETT | 6950-720 | NA | 52.50 | 52.50 | 52.50 |
| ROSA BANTIGUE | 6950-720 | NA | 4,186.07 | 4,186.07 | 4,186.07 |
| ROSA MONTANO | 6950-720 | NA | 1,683.24 | 1,683.24 | 1,683.24 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROSALIE JUDD | 6950-720 | NA | 342.33 | 342.33 | 342.33 |
| ROSARELA CAMPBELL | 6950-720 | NA | 962.30 | 962.30 | 962.30 |
| ROSE HLAING | 6950-720 | NA | 1,646.09 | 1,646.09 | 1,646.09 |
| ROSELYN CONTRERAS | 6950-720 | NA | 13.93 | 13.93 | 13.93 |
| ROSEMARIE MAYNARD | 6950-720 | NA | 4,571.12 | 4,571.12 | 1,669.80 |
| ROXANN BROOKS BONNER | 6950-720 | NA | 1,522.53 | 1,522.53 | 867.08 |
| RUTH BERNSTEIN | 6950-720 | NA | 1,571.42 | 1,571.42 | 1,571.42 |
| RUTH C. OLSEN | 6950-720 | NA | 705.03 | 705.03 | 705.03 |
| SALLY BERGHOLZ | 6950-720 | NA | 1,356.23 | 1,356.23 | 1,356.23 |
| SALOME MELENDEZ | 6950-720 | NA | 638.83 | 638.83 | 638.83 |
| SALVADOR CARDONA | 6950-720 | NA | 1,495.48 | 1,495.48 | 1,495.48 |
| SANDRA ARMSTRONG | 6950-720 | NA | 5,523.77 | 5,523.77 | 5,523.77 |
| SANDRA DORSO | 6950-720 | NA | 3,354.72 | 3,354.72 | 2,869.24 |
| SARA BUCHBINDER | 6950-720 | NA | 10,644.59 | 10,644.59 | 5,426.56 |
| SARAH A LOWE | 6950-720 | NA | 972.56 | 972.56 | 972.56 |
| SARAH M LAJEUNESSE | 6950-720 | NA | 1,739.23 | 1,739.23 | 1,739.23 |
| SARKIS SHAGMIRIAN | 6950-720 | NA | 1,724.21 | 1,724.21 | 1,724.21 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SCOTT CHRIS WILLIAMS | 6950-720 | NA | 0.00 | 864.58 | 864.58 |
| SEIU LOCAL 121 RN | 6950-720 | NA | 1,976.40 | 1,976.40 | 1,976.40 |
| SEIU LOCAL 399 | 6950-720 | NA | 3,191.60 | 3,191.60 | 3,191.60 |
| SERGIO GONZALEZ | 6950-720 | NA | 636.79 | 636.79 | 636.79 |
| SHANNON GOOD | 6950-720 | NA | 1,425.66 | 1,425.66 | 1,425.66 |
| SHERIFF'S DEPARTMENT LOS ANGELES CO | 6950-720 | NA | 59.61 | 59.61 | 59.61 |
| SHERILL LESLIE | 6950-720 | NA | 1,570.59 | 1,570.59 | 1,570.59 |
| SHERRI BAUSERMAN | 6950-720 | NA | 436.67 | 436.67 | 207.99 |
| SHERRY K KOUPAI | 6950-720 | NA | 2,688.01 | 2,688.01 | 2,688.01 |
| SHIRLEY KNIGHT | 6950-720 | NA | 4,766.76 | 4,766.76 | 4,766.76 |
| SIDONIO A LOMELI | 6950-720 | NA | 3.68 | 3.68 | 3.68 |
| SILVIA J FLORES | 6950-720 | NA | 714.04 | 714.04 | 714.04 |
| SILVIA SANTAMARIA | 6950-720 | NA | 4,763.48 | 4,763.48 | 4,763.48 |
| SOLEDAD SANCHEZ | 6950-720 | NA | 1,062.59 | 1,062.59 | 1,062.59 |
| SONIA JACINTO | 6950-720 | NA | 3,239.54 | 3,239.54 | 3,239.54 |
| SONNY HAM | 6950-720 | NA | 1,187.97 | 1,187.97 | 1,187.97 |
| SONYA KALDJIAN | 6950-720 | NA | 8,021.83 | 8,021.83 | 8,021.83 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SONYA KAMINSKAYA | 6950-720 | NA | 575.56 | 575.56 | 575.56 |
| STANLEY ASARCH | 6950-720 | NA | 771.50 | 771.50 | 493.45 |
| STEPHANIE REYES | 6950-720 | NA | 821.99 | 821.99 | 821.99 |
| SUSAN L SIMPSON | 6950-720 | NA | 542.43 | 542.43 | 542.43 |
| SUSAN M. MORRISON | 6950-720 | NA | 306.55 | 306.55 | 306.55 |
| SUSANNA WIJAYA | 6950-720 | NA | 2,598.26 | 2,598.26 | 2,598.26 |
| SUZANNE MYER | 6950-720 | NA | 1,624.97 | 1,624.97 | 1,624.97 |
| SUZY J GIORGIO | 6950-720 | NA | 3,079.15 | 3,079.15 | 3,079.15 |
| TANNIA TORRES, I | 6950-720 | NA | 63.91 | 63.91 | 63.91 |
| TAQUAN GULLETT | 6950-720 | NA | 866.53 | 866.53 | 866.53 |
| TERESA A LOREN | 6950-720 | NA | 6,370.75 | 6,370.75 | 6,370.75 |
| TERESA MUNOZ | 6950-720 | NA | 1,365.93 | 1,365.93 | 1,365.93 |
| TERESA REYNOLDS | 6950-720 | NA | 0.00 | 1,293.28 | 1,293.28 |
| TERESITA MAURERA | 6950-720 | NA | 1,013.57 | 1,013.57 | 1,013.57 |
| TERI L TROTTER | 6950-720 | NA | 1,455.34 | 1,455.34 | 1,455.34 |
| TERRI MACON | 6950-720 | NA | 3,141.79 | 3,141.79 | 1,496.46 |
| TESSIE MIRANDA | 6950-720 | NA | 3,128.60 | 3,128.60 | 3,128.60 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THEODORE D SPEARS | 6950-720 | NA | 1,339.88 | 1,339.88 | 1,339.88 |
| THERESA HERTER | 6950-720 | NA | 1,359.86 | 1,359.86 | 1,359.86 |
| THERESA ORTEGA | 6950-720 | NA | 120.63 | 120.63 | 120.63 |
| THOM G DEMICCO | 6950-720 | NA | 18,842.38 | 18,842.38 | 9,396.95 |
| THOMAS J DAVIS | 6950-720 | NA | 4,655.23 | 4,655.23 | 2,217.33 |
| TIARA LEON | 6950-720 | NA | 2.90 | 2.90 | 2.90 |
| TTHERESA G WIGHT | 6950-720 | NA | 1,556.68 | 1,556.68 | 1,556.68 |
| U.S. DEPARTMENT OF EDUCATION | 6950-720 | NA | 44.80 | 44.80 | 44.80 |
| VERDELL CHISOLM | 6950-720 | NA | 1,487.62 | 1,487.62 | 1,487.62 |
| VERONICA MONTES | 6950-720 | NA | 953.72 | 953.72 | 953.72 |
| VERSAVILLE NADING | 6950-720 | NA | 1,622.26 | 1,622.26 | 923.88 |
| VICKI A CHESBRO | 6950-720 | NA | 7,580.18 | 7,580.18 | 3,695.67 |
| VICTOR F PRIETO | 6950-720 | NA | 70.11 | 70.11 | 70.11 |
| VICTORIA STUCKENSCHNEIDER | 6950-720 | NA | 1,698.67 | 1,698.67 | 1,698.67 |
| VIRGINIA LEONOR | 6950-720 | NA | 307.67 | 307.67 | 307.67 |
| VIVIAN DIANA GONZALEZ | 6950-720 | NA | 280.01 | 280.01 | 280.01 |
| VLADISLAVA STEPAN | 6950-720 | NA | 2,118.12 | 2,118.12 | 2,118.12 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WARRENETTE SMITH | 6950-720 | NA | 936.00 | 936.00 | 538.60 |
| WILFREDO F LEON | 6950-720 | NA | 614.80 | 614.80 | 614.80 |
| WILLIAM NEWMAN | 6950-720 | NA | 876.57 | 876.57 | 876.57 |
| WILMA Y IGWE | 6950-720 | NA | 1,143.63 | 1,143.63 | 1,143.63 |
| YANIRA MARTINEZ | 6950-720 | NA | 603.54 | 603.54 | 603.54 |
| YOLANDA LUNA | 6950-720 | NA | 1,251.03 | 1,251.03 | 1,251.03 |
| ZABELLE MERJANIAN | 6950-720 | NA | 4,903.50 | 4,903.50 | 2,869.11 |
| ZDENKA SUAREZ | 6950-720 | NA | 1,424.12 | 1,424.12 | 1,424.12 |
| ZENAIDA A SPENCER | 6950-720 | NA | 1,102.95 | 1,102.95 | 1,102.95 |
| ZINA MIGUEL | 6950-720 | NA | 4,385.84 | 4,385.84 | 2,609.33 |
| EMPLOYMENT DEVELOPMENT DEPARTMENT | 6950-730 | NA | 220,401.35 | 220,401.35 | 220,401.35 |
| JPMORGAN CHASE BANK | 6950-730 | NA | 687,308.53 | 687,308.53 | 687,308.53 |
| ACHIEVE SOFTWARE CORPORATION | 6990-000 | NA | 0.00 | 376.71 | 179.44 |
| ACTION DOOR REPAIR | 6990-000 | NA | 0.00 | 1.00 | 0.48 |
| ACTION ELEVATOR | 6990-000 | NA | 0.00 | 910.00 | 433.44 |
| ADP | 6990-000 | NA | 0.00 | 5,508.06 | 2,623.54 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ADT SECURITY SERVICES, INC. | 6990-000 | NA | 0.00 | 2,113.64 | 1,006.74 |
| ADVANCE MEDICAL DESIGNS | 6990-000 | NA | 295.50 | 150.50 | 71.68 |
| ADVANCED MEDICAL PLACEMEN | 6990-000 | NA | 85,430.46 | 42,189.50 | 20,095.25 |
| ALCON LABORATORIES, INC. | 6990-000 | NA | 18,380.77 | 2,814.24 | 1,340.45 |
| ALL SAFE ELECTRIC | 6990-000 | NA | 0.00 | 636.35 | 303.10 |
| ALL VALLEY PARTY RENTALS | 6990-000 | NA | 0.00 | 254.50 | 121.22 |
| ALLEN DRIEDGER | 6990-000 | NA | 0.00 | 23.80 | 11.33 |
| AMERICAN MEDICAL EXPRESS | 6990-000 | NA | 0.00 | 102.30 | 48.72 |
| AMERICAN MEDICAL SYSTEMS | 6990-000 | NA | 0.00 | 11,077.46 | 5,276.30 |
| AMERICAN PAD-EX | 6990-000 | NA | 0.00 | 130.85 | 62.33 |
| AMERSHAM HEALTH | 6990-000 | NA | 0.00 | 23,655.03 | 11,267.11 |
| AMS PAVING | 6990-000 | NA | 0.00 | 7,591.00 | 3,615.67 |
| ANGELICA TEXTILE SERVICES | 6990-000 | NA | 0.00 | 37,420.41 | 17,823.69 |
| ARMS PRINTING COMPANY, INC. | 6990-000 | NA | 0.00 | 1,308.52 | 623.26 |
| ARROW INTERNATIONAL, INC. | 6990-000 | NA | 0.00 | 516.81 | 246.16 |
| ARTHREX, INC | 6990-000 | NA | 4,523.86 | 4,523.86 | 2,154.76 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ASCOM HASLER LEASING | 6990-000 | NA | 0.00 | 680.45 | 324.11 |
| ASPEN PUBLISHERS, INC. | 6990-000 | NA | 0.00 | 321.75 | 153.25 |
| AT&T | 6990-000 | NA | 0.00 | 62.59 | 29.81 |
| B/BRAUN MCGAW | 6990-000 | NA | 0.00 | 6,190.85 | 2,948.76 |
| BECKMAN COULTER, INC | 6990-000 | NA | 7,794.48 | 5,662.05 | 2,696.89 |
| BECTON DICKINSON AND COMPANY | 6990-000 | NA | 0.00 | 358.28 | 170.65 |
| BIOTRONIK | 6990-000 | NA | 0.00 | 11,918.00 | 5,676.66 |
| BLUMBERG RIBNER INC | 6990-000 | NA | 263,388.00 | 80,000.00 | 38,104.70 |
| BOBBIE KUBERT | 6990-000 | NA | 0.00 | 10.81 | 5.15 |
| BOSTON SCIENTIFIC CORP | 6990-000 | NA | 29,825.22 | 22,764.42 | 10,842.91 |
| BUCHALTER NEMER | 6990-000 | NA | 0.00 | 0.00 | 0.00 |
| CABINET GUILD INC | 6990-000 | NA | 0.00 | 714.00 | 340.09 |
| CAL-FIN | 6990-000 | NA | 0.00 | 380.00 | 181.00 |
| CALIFORNIA ASSOC. OF HOSPITALS | 6990-000 | NA | 0.00 | 625.00 | 297.69 |
| CALIFORNIA KIDNEY CARE | 6990-000 | NA | 0.00 | 18,400.00 | 8,764.09 |
| CAL-MED ELECTRONICS | 6990-000 | NA | 0.00 | 600.70 | 286.12 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CARDINAL HEALTH, INC. | 6990-000 | NA | 0.00 | 574.53 | 273.66 |
| CARDIO VASCULAR PLUS | 6990-000 | NA | 54,939.00 | 43,689.00 | 20,809.48 |
| CARE-CORPS HEATHCARE STAFFING | 6990-000 | NA | 12,924.42 | 12,924.42 | 6,156.02 |
| CARL TERZIAN ASSOC. | 6990-000 | NA | 0.00 | 9,900.00 | 4,715.46 |
| CAROL MORRIS | 6990-000 | NA | 150.00 | 150.00 | 70.96 |
| CENTERPULSE ORTHOPEDICS INC. | 6990-000 | NA | 0.00 | 5,835.00 | 2,779.26 |
| CERIDIAN TAX SERVICE | 6990-000 | NA | 89,078.60 | 89,078.60 | 42,428.97 |
| CHARLES POLO | 6990-000 | NA | 0.00 | 218.97 | 104.30 |
| CITICORP VENDOR FINANCE, INC. | 6990-000 | NA | 47,368.24 | 47,368.24 | 22,561.93 |
| CLARITA LAXAMANA | 6990-000 | NA | 0.00 | 65.50 | 31.20 |
| CME CONSULTANTS | 6990-000 | NA | 0.00 | 5,674.10 | 2,702.63 |
| COCA-COLA U. S. A. | 6990-000 | NA | 0.00 | 70.50 | 33.58 |
| COLE SERVICE COMPANY | 6990-000 | NA | 0.00 | 844.94 | 402.45 |
| COOPER SURGICAL | 6990-000 | NA | 0.00 | 2,569.38 | 1,223.82 |
| COPE LOCAL 121 | 6990-000 | NA | 0.00 | 37.50 | 17.86 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| COPE LOCAL 399 | 6990-000 | NA | 0.00 | 124.00 | 59.06 |
| CORPORATE EXPRESS | 6990-000 | NA | 0.00 | 6,289.65 | 2,995.82 |
| D. R. S. DESIGN | 6990-000 | NA | 0.00 | 1,500.00 | 714.46 |
| DADE BEHRING INC. | 6990-000 | NA | 0.00 | 7.68 | 3.63 |
| DAILY NEWS | 6990-000 | NA | 0.00 | 1,433.00 | 682.55 |
| DAIRY KING | 6990-000 | NA | 0.00 | 3,462.20 | 1,649.08 |
| DARLING INTERNATIONAL | 6990-000 | NA | 0.00 | 53.00 | 25.24 |
| DASSE DESIGN INC. | 6990-000 | NA | 0.00 | 22,425.00 | 0.00 |
| DEAN SECURITY | 6990-000 | NA | 0.00 | 589.23 | 280.66 |
| DEBBIE OPPENHEIM AND | 6990-000 | NA | 31,837.50 | 18,000.00 | 8,573.57 |
| DEPARTMENT OF HEALTH SERV | 6990-000 | NA | 0.00 | 1,765.00 | 840.69 |
| DEXRAY, INC | 6990-000 | NA | 0.00 | 3,124.46 | 1,488.21 |
| DIRECT TV | 6990-000 | NA | 0.00 | 1,421.00 | 676.84 |
| DPT. OF PBLC LOS ANGELES CITY OF | 6990-000 | NA | 0.00 | 122.00 | 57.71 |
| EARTHLINK INC | 6990-000 | NA | 0.00 | 400.63 | 190.82 |
| EC MEDICAL EQUIPMENT | 6990-000 | NA | 0.00 | 3,274.50 | 1,559.68 |
| EDFUND | 6990-000 | NA | 0.00 | 158.74 | 75.61 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ELA-ANGEION,LLC. | 6990-000 | NA | 0.00 | 30,925.00 | 14,729.87 |
| ERNST & YOUNG LLP | 6990-000 | NA | 0.00 | 3,550.00 | 1,690.90 |
| EXPANETS | 6990-000 | NA | 0.00 | 7,377.48 | 3,513.96 |
| FEDERAL EXPRESS | 6990-000 | NA | 0.00 | 1,760.37 | 838.48 |
| FERIAL BAHER | 6990-000 | NA | 0.00 | 34.92 | 16.63 |
| FILESOURCE | 6990-000 | NA | 0.00 | 2,431.00 | 1,157.91 |
| FISHER HEALTHCARE (CURTIN MATHESON) | 6990-000 | NA | 0.00 | 1,141.25 | 543.59 |
| FLORENCE FILTERS | 6990-000 | NA | 0.00 | 492.14 | 232.82 |
| FRANCHISE TAX BOARD | 6990-000 | NA | 0.00 | 75.50 | 35.96 |
| FRANK CORTEZ | 6990-000 | NA | 0.00 | 22.72 | 10.82 |
| FRESH POINT | 6990-000 | NA | 4,316.21 | 2,101.01 | 1,000.73 |
| GE MEDICAL SYSTEMS(W-490) | 6990-000 | NA | 0.00 | 47.28 | 22.52 |
| GOLDBERG & SOLOVY FOODS | 6990-000 | NA | 0.00 | 2,831.62 | 1,348.75 |
| GRANADA HILLS OPEN MRI, LLC | 6990-000 | NA | 40,515.00 | 36,856.04 | 119.58 |
| GROWING FAMILY/FIRST FOTO | 6990-000 | NA | 0.00 | 29.58 | 14.09 |
| HAEMO STAT | 6990-000 | NA | 0.00 | 9,600.00 | 4,572.57 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HAMMER PLANE INC | 6990-000 | NA | 0.00 | 61.99 | 29.53 |
| HARDY MEDIA INC | 6990-000 | NA | 6,955.57 | 2,389.46 | 1,138.12 |
| HEALTH CARE SYSTEMS, INC. | 6990-000 | NA | 0.00 | 3,855.87 | 1,836.59 |
| HEALTHCARE ASSOC. OF SO. | 6990-000 | NA | 0.00 | 2,131.00 | 1,015.02 |
| HEALTHCARE PRODUCTS | 6990-000 | NA | 0.00 | 3,912.42 | 1,863.52 |
| HEALTHCARE STAFFING | 6990-000 | NA | 0.00 | 4,224.00 | 2,011.93 |
| HEWLETT-PACKARD | 6990-000 | NA | 0.00 | 13,549.28 | 6,453.65 |
| HOLLISTER, INC. | 6990-000 | NA | 0.00 | 741.36 | 353.11 |
| HOOPER LUNDY & BOOKMAN | 6990-000 | NA | 249,829.20 | 249,829.20 | 118,995.97 |
| HOOPER, LUNDY & BOOKMAN, INC. | 6990-000 | NA | 4,965.55 | 4,965.55 | 2,365.14 |
| HOSPITAL MANAGEMENT SVC | 6990-000 | NA | 0.00 | 8,550.00 | 4,072.44 |
| HUNTLEIGH HEALTHCARE | 6990-000 | NA | 0.00 | 79.08 | 37.67 |
| ICN DOSIMETRY SERVICE | 6990-000 | NA | 1,189.75 | 715.50 | 340.80 |
| IMPATH, INC. | 6990-000 | NA | 0.00 | 395.00 | 188.14 |
| INDEPENDENT COURIER | 6990-000 | NA | 0.00 | 399.00 | 190.05 |
| INSTRUMENTATION LABORATORY | 6990-000 | NA | 0.00 | 9,968.48 | 4,748.07 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERIOR OFFICE SOLUTIONS | 6990-000 | NA | 0.00 | 4,796.72 | 2,284.72 |
| ISABEL RAZO | 6990-000 | NA | 2,700.00 | 4,860.00 | 2,314.87 |
| J.A. SEXAUER, INC. | 6990-000 | NA | 0.00 | 269.37 | 128.30 |
| JERI POSNER | 6990-000 | NA | 0.00 | 180.00 | 85.15 |
| JOHNSON & JOHNSON | 6990-000 | NA | 0.00 | 6,335.24 | 3,017.53 |
| JUDITH MORRIS | 6990-000 | NA | 0.00 | 120.00 | 57.16 |
| JUDITH TURNER | 6990-000 | NA | 0.00 | 58.32 | 27.78 |
| KERN COUNTY PUBLIC HEALTH | 6990-000 | NA | 0.00 | 140.00 | 66.68 |
| KREMER ENVIROMENTAL SERVICES | 6990-000 | NA | 4,151.49 | 3,950.00 | 1,881.42 |
| L. A. RECORDS MANAGEMENT | 6990-000 | NA | 0.00 | 6,013.30 | 2,864.19 |
| LA DEPARTMENT OF WATER AND POWER | 6990-000 | NA | 230,865.63 | 110,990.60 | 52,865.86 |
| LAC EMSA | 6990-000 | NA | 57,720.00 | 57,720.00 | 27,492.77 |
| LANDSCO MAINTENANCE COMPA | 6990-000 | NA | 5,925.00 | 5,925.00 | 2,822.13 |
| LAURA MALATESTA | 6990-000 | NA | 0.00 | 125.00 | 59.54 |
| LEICHTER & LEICHTER | 6990-000 | NA | 2,500.00 | 2,500.00 | 1,190.77 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| LIFENET | 6990-000 | NA | 2,395.00 | 2,395.00 | 1,140.76 |
| LINCARE INC | 6990-000 | NA | 3,435.00 | 1,542.18 | 0.00 |
| LINDA OVERTON Y. | 6990-000 | NA | 0.00 | 149.00 | 70.97 |
| LOS ANGELES CITY FIRE DEP | 6990-000 | NA | 0.00 | 3,312.00 | 1,577.54 |
| LOS ANGELES COUNTY TAX CO | 6990-000 | NA | 0.00 | 117.00 | 55.73 |
| LOS ANGELES TIMES | 6990-000 | NA | 6,898.75 | 2,442.00 | 1,163.15 |
| LUNDY MEDICAL PRODUCTS IN | 6990-000 | NA | 0.00 | 86.70 | 41.29 |
| LYNN MEDICAL | 6990-000 | NA | 0.00 | 210.29 | 100.84 |
| MAHMOUD ABDALLAH | 6990-000 | NA | 18,800.00 | 5,341.48 | 2,544.19 |
| MALLINCKRODT MEDICAL, INC | 6990-000 | NA | 0.00 | 9,460.83 | 4,506.28 |
| MARGARET GIBSON | 6990-000 | NA | 0.00 | 119.00 | 56.68 |
| MASTER STAFFING | 6990-000 | NA | 0.00 | 66,101.50 | 31,486.95 |
| MAURAN AMBULANCE SERVICE | 6990-000 | NA | 0.00 | 405.50 | 193.14 |
| MAXIM HEALTHCARE SERVICES, INC. | 6990-000 | NA | 0.00 | 84,551.14 | 40,272.49 |
| MCKESSON | 6990-000 | NA | 0.00 | 6,062.00 | 2,887.39 |
| MDI | 6990-000 | NA | 1,395.99 | 436.80 | 208.05 |
| MEDFILTERS | 6990-000 | NA | 150.00 | 150.00 | 71.45 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MEDI NUCLEAR CORPORATION | 6990-000 | NA | 0.00 | 727.44 | 346.49 |
| MEDICOM | 6990-000 | NA | 6,685.28 | 3,872.92 | 1,844.71 |
| MEDISCAN DIAGNOSTIC SERVICE | 6990-000 | NA | 23,598.09 | 23,598.09 | 11,239.99 |
| MEDISCAN NURSING STAFFING | 6990-000 | NA | 34,446.63 | 35,480.00 | 16,899.46 |
| MEDSPEC,INC. | 6990-000 | NA | 0.00 | 223.85 | 106.62 |
| MEDTRONIC USA INC | 6990-000 | NA | 34,792.35 | 34,792.35 | 16,571.92 |
| METLIFE | 6990-000 | NA | 0.00 | 291.84 | 139.01 |
| NEIGHBOR CARE - CHATSWORTH | 6990-000 | NA | 0.00 | 971.66 | 462.81 |
| NEUROTEX | 6990-000 | NA | 0.00 | 1,060.00 | 504.89 |
| NEWPORT PRINTING SYSTEMS | 6990-000 | NA | 5,527.85 | 4,600.29 | 2,191.16 |
| NU MEDICO ASSOCIATES | 6990-000 | NA | 0.00 | 920.00 | 438.20 |
| OLYMPUS AMERICA INC. | 6990-000 | NA | 0.00 | 330.99 | 157.65 |
| ORKIN EXTERMINATING | 6990-000 | NA | 0.00 | 240.00 | 114.31 |
| OSCOR | 6990-000 | NA | 5,710.00 | 1,450.00 | 690.65 |
| P. L. ENTERPRISES | 6990-000 | NA | 0.00 | 18,051.00 | 8,597.86 |
| PAGE MEDICAL INC. | 6990-000 | NA | 0.00 | 56.35 | 26.84 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PHILIPS MEDICAL SYSTEMS | 6990-000 | NA | 0.00 | 636.94 | 301.31 |
| PHILIPS MEDICAL SYSTEMS N. A. | 6990-000 | NA | 0.00 | 789.88 | 378.30 |
| PHYSIOLOGIC REPS. INC. | 6990-000 | NA | 0.00 | 1,558.80 | 742.47 |
| PINKERTON | 6990-000 | NA | 0.00 | 10,656.62 | 5,075.85 |
| PIONEER SURGICAL TECHNOLOGY | 6990-000 | NA | 0.00 | 845.01 | 402.49 |
| PQL | 6990-000 | NA | 0.00 | 884.46 | 421.28 |
| PRECISION COPY | 6990-000 | NA | 0.00 | 10,339.61 | 4,924.85 |
| PRECYSE SOLUTIONS, LLC-NE | 6990-000 | NA | 0.00 | 9,620.04 | 4,582.11 |
| PREFERRED MEDICAL PRODUCTS | 6990-000 | NA | 0.00 | 37.34 | 17.79 |
| PREMIUM HEALTH SERVICES, INC | 6990-000 | NA | 0.00 | 4,503.26 | 2,144.94 |
| PRIMUS | 6990-000 | NA | 0.00 | 227.65 | 108.43 |
| PRN FUNDING | 6990-000 | NA | 0.00 | 1,368.00 | 651.59 |
| PROTOCOL AGENCY INC | 6990-000 | NA | 618.06 | 618.06 | 294.39 |
| PROWALK | 6990-000 | NA | 0.00 | 806.95 | 384.36 |
| PRUDENTIAL SECURITIES INC. | 6990-000 | NA | 0.00 | 5.35 | 2.55 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PURITAN MEDICAL PRODUCTS | 6990-000 | NA | 0.00 | 1,995.25 | 950.36 |
| QUEST DIAGNOSTICS | 6990-000 | NA | 50,243.62 | 47,976.44 | 22,851.63 |
| QUEST MEDICAL, INC. | 6990-000 | NA | 0.00 | 296.35 | 141.15 |
| RAYTEL HEART CENTER | 6990-000 | NA | 0.00 | 35,551.77 | 16,933.64 |
| RECALL | 6990-000 | NA | 3,880.00 | 2,835.00 | 1,350.34 |
| REGENCY LIGHTING | 6990-000 | NA | 0.00 | 150.19 | 71.54 |
| RELIASTAR EMP BENEFITS | 6990-000 | NA | 0.00 | 4,384.70 | 2,088.47 |
| RLT MEDICAL GAS SERVICES | 6990-000 | NA | 0.00 | 401.23 | 191.11 |
| RNRX | 6990-000 | NA | 6,454.26 | 4,550.00 | 2,167.21 |
| RSD | 6990-000 | NA | 0.00 | 1,288.72 | 613.83 |
| SCS FLOORING SYSTEMS | 6990-000 | NA | 0.00 | 2,681.50 | 1,277.22 |
| SECRETARY OF STATE | 6990-000 | NA | 0.00 | 20.00 | 9.52 |
| SECURITAS SECURITY SERVICES USA | 6990-000 | NA | 22,616.96 | 22,616.96 | 10,772.67 |
| SELECTION. COM | 6990-000 | NA | 1,832.00 | 1,064.00 | 506.79 |
| SHERIFF'S DEPARTMENT (S. F. ) | 6990-000 | NA | 0.00 | 148.30 | 70.64 |
| SIERRA SPRINGS | 6990-000 | NA | 0.00 | 402.40 | 191.67 |
| SOUTHERN CALIF. GAS CO. | 6990-000 | NA | 0.00 | 20,236.02 | 9,638.61 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SOUTHERN CALIF. STONE | 6990-000 | NA | 0.00 | 1,660.00 | 790.67 |
| SOUTHLAND SURGICAL ASSOCIATES | 6990-000 | NA | 0.00 | 275.00 | 130.99 |
| SPARKLETTS | 6990-000 | NA | 0.00 | 572.70 | 272.78 |
| ST JOHN RECORD PROGRAM | 6990-000 | NA | 3,555.51 | 1,214.85 | 578.65 |
| ST. JUDE MEDICAL - DAIG | 6990-000 | NA | 0.00 | 1,374.78 | 654.82 |
| STATCORP INC. | 6990-000 | NA | 0.00 | 297.06 | 141.49 |
| STATE BOARD OF EQUALIZATION | 6990-000 | NA | 3,100.90 | 3,100.90 | 1,476.99 |
| STATE OF CALIFORNIA | 6990-000 | NA | 613,665.85 | 613,665.85 | 264,962.29 |
| STERICYCLE, INC | 6990-000 | NA | 7,809.00 | 5,206.00 | 2,479.67 |
| STRYKER ENDOSCOPY | 6990-000 | NA | 7,354.10 | 1,846.77 | 879.64 |
| SYNERGY STAFFING | 6990-000 | NA | 30,000.00 | 30,000.00 | 14,289.28 |
| T SYSTEM | 6990-000 | NA | 15,210.00 | 3,023.00 | 1,439.88 |
| T. B., I | 6990-000 | NA | 0.00 | 2,590.00 | 1,233.64 |
| TEAM SAFETY, INC. | 6990-000 | NA | 0.00 | 50.00 | 23.81 |
| TEAM SURGICAL INC | 6990-000 | NA | 360.00 | 360.00 | 171.47 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TED'S MASTER ANTENNA SERVICE | 6990-000 | NA | 0.00 | 1,149.76 | 547.64 |
| TELEPACIFIC CORPORATION | 6990-000 | NA | 0.00 | 2,452.29 | 1,168.05 |
| TEMP UNLIMITED | 6990-000 | NA | 17,786.99 | 1,568.00 | 746.85 |
| TERUMO MEDICAL CORP. | 6990-000 | NA | 0.00 | 2,293.95 | 1,092.63 |
| TEXAS LIFE INSRUANCE COMPANY | 6990-000 | NA | 0.00 | 1,486.24 | 707.91 |
| THE COMPUCARE COMPANY | 6990-000 | NA | 223,717.13 | 3,483.75 | 1,659.34 |
| THE GUTENBERG PRESS | 6990-000 | NA | 0.00 | 67.90 | 32.34 |
| TOTAL REPAIR EXPRESS | 6990-000 | NA | 0.00 | 2,336.51 | 1,112.90 |
| TRANSPATH | 6990-000 | NA | 0.00 | 4,948.00 | 2,356.78 |
| TREASURER OF ALAMEDA COUNTY | 6990-000 | NA | 0.00 | 218.31 | 103.98 |
| T-SYSTEM | 6990-000 | NA | 0.00 | 3,028.00 | 1,442.27 |
| U. S. DEPT. OF EDUCATION | 6990-000 | NA | 0.00 | 121.18 | 57.72 |
| U. S. POSTAL SERVICE (6060 PRIM. ) | 6990-000 | NA | 0.00 | 350.00 | 166.71 |
| U. S. POSTMASTER | 6990-000 | NA | 0.00 | 412.00 | 196.24 |
| UNIPOWER CORPORATION | 6990-000 | NA | 148.36 | 85.22 | 40.59 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNIQUE | 6990-000 | NA | 0.00 | 331.74 | 158.01 |
| UNISOURCE | 6990-000 | NA | 0.00 | 483.30 | 230.20 |
| UNUM LIFE INSURANCE COMPANY | 6990-000 | NA | 0.00 | 5,436.75 | 2,571.94 |
| VANESSA LORENZANA | 6990-000 | NA | 0.00 | 1.00 | 0.48 |
| VASCULAR SPECIALTIES | 6990-000 | NA | 0.00 | 7,930.00 | 3,777.13 |
| VERIAD | 6990-000 | NA | 0.00 | 90.85 | 43.27 |
| VIDEO DOCTOR | 6990-000 | NA | 1,063.78 | 825.73 | 393.31 |
| WASTE MANAGEMENT SUN VALLEY | 6990-000 | NA | 0.00 | 2,431.46 | 1,158.13 |
| WEAVER & COMPANY | 6990-000 | NA | 0.00 | 34.36 | 16.36 |
| WEDCO PLUMBING | 6990-000 | NA | 0.00 | 356.53 | 169.82 |
| WEST GROUP | 6990-000 | NA | 0.00 | 150.00 | 71.45 |
| WILLIAMS MEDICAL CO. | 6990-000 | NA | 0.00 | 517.92 | 246.69 |
| WILLIAMS SCOTSMAN, INC. | 6990-000 | NA | 0.00 | 3,164.42 | 1,507.24 |
| WINSTAFF MEDICAL SERVICES, INC | 6990-000 | NA | 47,700.00 | 47,700.00 | 22,719.95 |
| WOOTEN'S TRU-BLU | 6990-000 | NA | 0.00 | 122.00 | 58.11 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| WORLDPOINT ECC | 6990-000 | NA | 0.00 | 413.44 | 196.93 |
| ZYLEX | 6990-000 | NA | 0.00 | 1,800.27 | 857.48 |
| OLD COUNTRY - BIMBO BAKER | 6990-001 | NA | 0.00 | 581.66 | 277.05 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 5,660,405.75 | $ 5,486,233.41 | $ 3,985,022.54 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MICHAEL CATZ, M.D. | 5200-000 | NA | 7,000.00 | 7,000.00 | 7,000.00 |
| | JPMORGAN CHASE BANK | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| | ADORACION URIBE | 5400-000 | NA | 73.75 | 73.75 | 73.75 |
| | CAROL DILLINGHAM | 5400-000 | NA | 338.65 | 338.65 | 338.65 |
| | CHARITO MCCONAGHY | 5400-000 | NA | 200.00 | 200.00 | 200.00 |
| | DENISE LEE | 5400-000 | NA | 533.77 | 533.77 | 533.77 |
| | EDNA LANDSMAN | 5400-000 | NA | 429.70 | 429.70 | 429.70 |
| | EILEEN L GILLESPIE | 5400-000 | NA | 215.45 | 215.45 | 215.45 |
| | FELY POWELSON | 5400-000 | NA | 370.60 | 370.60 | 370.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FERIAL BAHER | 5400-000 | NA | 577.33 | 577.33 | 577.33 |
| | GAYLE OWENS | 5400-000 | NA | 769.45 | 769.45 | 769.45 |
| | GERALDINE R NANN | 5400-000 | NA | 24.00 | 24.00 | 24.00 |
| | GERARDO CONTRERAS | 5400-000 | NA | 61.70 | 61.70 | 61.70 |
| | GLORIA TENORIO | 5400-000 | NA | 148.15 | 148.15 | 148.15 |
| | HALA ABSI | 5400-000 | NA | 1,464.32 | 1,464.32 | 1,464.32 |
| | JACK D SCHWARTZ | 5400-000 | NA | 84.40 | 84.40 | 84.40 |
| | JAMES LAWSON | 5400-000 | NA | 63.65 | 63.65 | 63.65 |
| | JENNIFER WATSON | 5400-000 | NA | 480.55 | 480.55 | 480.55 |
| | JUDY WESTMAN | 5400-000 | NA | 72.96 | 72.96 | 72.96 |
| | LINDA SU WADE-BICKEL | 5400-000 | NA | 215.42 | 215.42 | 215.42 |
| | LU-ANN BRODIGAN | 5400-000 | NA | 43.65 | 43.65 | 43.65 |
| | MARILYN SCHAAL | 5400-000 | NA | 32.30 | 32.30 | 32.30 |
| | MARLENE D SENNER | 5400-000 | NA | 353.35 | 353.35 | 353.35 |
| | MARLENE V HARRISON | 5400-000 | NA | 147.65 | 147.65 | 147.65 |
| | MARTHA RODRIGUEZ | 5400-000 | NA | 303.45 | 303.45 | 303.45 |
| | MARY HORVATH | 5400-000 | NA | 29.25 | 29.25 | 29.25 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NANCY M SPRINGER | 5400-000 | NA | 423.40 | 423.40 | 423.40 |
| | NOIDI ESTRADA | 5400-000 | NA | 200.56 | 200.56 | 200.56 |
| | OSCAR CAMARGO | 5400-000 | NA | 85.95 | 85.95 | 85.95 |
| | PENNY M THOMAS | 5400-000 | NA | 87.75 | 87.75 | 87.75 |
| | RAGHDA SALAHI | 5400-000 | NA | 95.00 | 95.00 | 95.00 |
| | SARAH M LAJEUNESSE | 5400-000 | NA | 62.74 | 62.74 | 62.74 |
| | SHERRI BAUSERMAN | 5400-000 | NA | 175.00 | 175.00 | 175.00 |
| | SHERRY K KOUPAI | 5400-000 | NA | 327.00 | 327.00 | 327.00 |
| | SILVIA SANTAMARIA | 5400-000 | NA | 424.17 | 424.17 | 424.17 |
| | SOLEDAD SANCHEZ | 5400-000 | NA | 148.50 | 148.50 | 148.50 |
| | SONIA JACINTO | 5400-000 | NA | 178.83 | 178.83 | 178.83 |
| | TERESA A LOREN | 5400-000 | NA | 362.50 | 362.50 | 362.50 |
| | TERRI L MACON | 5400-000 | NA | 99.15 | 99.15 | 99.15 |
| | THOM G DEMICCO | 5400-000 | NA | 437.20 | 437.20 | 437.20 |
| | THOMAS J DAVIS | 5400-000 | NA | 75.55 | 75.55 | 75.55 |
| | GRACE QUIZA | 5500-000 | NA | 1,689.54 | 1,689.54 | 1,689.54 |
| 264P | STATE OF CALIFORNIA | 5800-000 | NA | 736,004.00 | 736,004.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 754,910.34 | $ 754,910.34 | $ 18,906.34 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 5775 WAYZATA BLV., #400 MINNEAPOLIS, MN 55416 | 7100-000 | NA | 20,596.45 | 20,596.45 | 20,596.45 |
| 136 | AMBER R NUGENT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 386 | ANNE SELMSER | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 519 | ARAM SARKISS | 7100-000 | NA | 11,581.64 | 11,581.64 | 0.00 |
| | ATTN:  SARAH - LEGAL/PUBLIC NOTICES DEPT 21860 BURBANK BLVD. WOODLAND HILLS, CA 91367 | 7100-000 | NA | 301.00 | 301.00 | 301.00 |
| 451 | BDO SEIDMAN LLP | 7100-000 | NA | 18,218.98 | 18,218.98 | 0.00 |
| 531 | BERNADETTE HOMSIEH | 7100-000 | NA | 13,772.08 | 13,772.08 | 2,252.33 |
| 290 | BEVERLY ANDERSON | 7100-000 | NA | 103,112.09 | 103,112.09 | 0.00 |
| 363 | BEVERLY ANDERSON | 7100-000 | NA | 103,112.09 | 103,112.09 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 345 | BEVERLY CIUFO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 74 | BLUMBERG RIBNER INC | 7100-000 | NA | 263,388.00 | 263,388.00 | 0.00 |
| 335 | BOBBIE J COOKS | 7100-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 816U | BOSTON SCIENTIFIC CORP | 7100-000 | NA | 29,825.22 | 7,060.80 | 0.00 |
| 133 | BRENDA VILDUSEA | 7100-000 | NA | 5,303.52 | 5,303.52 | 0.00 |
| 350 | BY & TROUGH LINDA RITO JOHN RITOLI | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | C/O TOM SCHEIDT 1565 HOEL CIRCLE SOUTH,. SUITE 310 SAN DIEGO, CA  92108 | 7100-000 | NA | 10,070.33 | 10,070.33 | 10,070.33 |
| 7 | CARDIOVASCULAR PLUS, INC | 7100-000 | NA | 176,237.26 | 176,237.26 | 0.00 |
| 251 | CHRISTOPHER MURRY | 7100-000 | NA | 1,000.00 | 1,000.00 | 0.00 |
| 261 | CITY OF LOS ANGELES | 7100-000 | NA | 20,097.41 | 20,097.41 | 0.00 |
| 39 | DALE REDIKER | 7100-000 | NA | 59.00 | 59.00 | 0.00 |
| 491 | DANE GOHARDERAKHSHAN | 7100-000 | NA | 4,025.36 | 4,025.36 | 0.00 |
| | DASHER & SUTTON, INC. | 7100-000 | NA | 10,681.24 | 10,681.24 | 10,681.24 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 456 | DEBBIE L WHITLOCK | 7100-000 | NA | 627.52 | 627.52 | 389.59 |
| 628 | DEBORAH CARO SELLERS | 7100-000 | NA | 2,164.80 | 2,164.80 | 0.00 |
| 184 | DEBRA RUTHERFORD | 7100-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 37 | DEBRA RUTHERFORD | 7100-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 450 | DEBRA RUTHERFORD | 7100-000 | NA | 250,000.00 | 250,000.00 | 0.00 |
| 122 | DEPARTMENT OF HEALTH SERV | 7100-000 | NA | 860.00 | 860.00 | 0.00 |
| 334 | DOLORES MACHTOLFF | 7100-000 | NA | 350,000.00 | 350,000.00 | 0.00 |
| 723 | DONNA HORNBACK, I | 7100-000 | NA | 4,676.83 | 4,676.83 | 0.00 |
| 726 | ELIZABETH B GAYOSSO | 7100-000 | NA | 1,040.72 | 1,040.72 | 622.14 |
| 264U | EMPLOYMENT STATE OF CALIFORNIA | 7100-000 | NA | 21,115.13 | 21,115.13 | 0.00 |
| 405 | EUGENE RUFFIN | 7100-000 | NA | 3,000.00 | 3,000.00 | 0.00 |
| 343 | FABIAN TERELL CASTRELLON | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 230 | FRANK BROWN | 7100-000 | NA | 350,000.00 | 350,000.00 | 0.00 |
| 596U | FRESH POINT | 7100-000 | NA | 4,316.21 | 2,215.20 | 0.00 |
| 166 | GENE V PIRA | 7100-000 | NA | 777.52 | 777.52 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 329 | GENE V PIRA | 7100-000 | NA | 777.52 | 777.52 | 0.00 |
| 95 | GENEVIEVE BARRETT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 212 | GRACE CASTRO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 378A | HARDY MEDIA INC | 7100-000 | NA | 6,955.57 | 4,566.11 | 0.00 |
| 237 | IRA AZBEKYAN | 7100-000 | NA | 220.00 | 220.00 | 0.00 |
| 185 | IRON MOUNTAIN RECORDS MANAGEMENT | 7100-000 | NA | 2,516.71 | 2,516.71 | 0.00 |
| 538 | IRON MOUNTAIN RECORDS MANAGEMENT | 7100-000 | NA | 785.95 | 785.95 | 0.00 |
| 515 | ISABELITA HALL | 7100-000 | NA | 1,512.00 | 1,512.00 | 0.00 |
| 725 | ISEYMOUR CARDIOVASCULAR | 7100-000 | NA | 121,506.00 | 121,506.00 | 0.00 |
| 390 | JACK STOTLER | 7100-000 | NA | 862.50 | 862.50 | 0.00 |
| 171 | JEFF DOLDER | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 708 | JERI LYNN POSNER | 7100-000 | NA | 180.00 | 180.00 | 0.00 |
| 337 | JIM ROMAR | 7100-000 | NA | 7,573.74 | 7,573.74 | 0.00 |
| 178 | JIMMY BRANNUM | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 611 | JINA RODRIGUEZ | 7100-000 | NA | 2,200.00 | 2,200.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 447 | JOHN E GARNER | 7100-000 | NA | 50.00 | 50.00 | 0.00 |
| 241 | JOHNSTONE SUPPLY | 7100-000 | NA | 1,179.03 | 1,179.03 | 0.00 |
| 449 | JOY RACHEL HER FAMOR | 7100-000 | NA | 2,538.77 | 2,538.77 | 1,666.87 |
| 627 | KATHLEEN COR ANDONGO | 7100-000 | NA | 1,755.97 | 1,755.97 | 0.00 |
| 706 | KATHLEEN CORPUZ ANDONGO | 7100-000 | NA | 2,379.42 | 2,379.42 | 0.00 |
| 448 | KENDALL | 7100-000 | NA | 14,309.97 | 14,309.97 | 0.00 |
| 745 | KURTZMAN CARSON CONSULTANTS LLC | 7100-000 | NA | 47,449.72 | 47,449.72 | 0.00 |
| 610U | LA DEPARTMENT OF WATER AND POWER | 7100-000 | NA | 230,865.63 | 119,875.03 | 0.00 |
| 200 | LA RECORDS MANAGEMENT | 7100-000 | NA | 9,096.39 | 9,096.39 | 0.00 |
| 616U | LINCARE INC. | 7100-000 | NA | 3,435.00 | 1,892.82 | 734.55 |
| 36 | LISA LAX | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 228 | LONNIE T. KIRTZ | 7100-000 | NA | 750,000.00 | 750,000.00 | 0.00 |
| 516 | LOS ANGELES COUNTY TAX COLLECTOR | 7100-000 | NA | 102,176.51 | 102,176.51 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 595 | LOS ANGELES COUNTY TREASURER & TAX | 7100-000 | NA | 3,695.61 | 3,695.61 | 0.00 |
| 97 | LOUISE CIUFO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 670 | MA THERESA CORTEZ | 7100-000 | NA | 8,780.65 | 8,780.65 | 0.00 |
| 167 | MAHDOKHT LADJEVARDI | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 622 | MARIA ELISA V. SOLTES | 7100-000 | NA | 1,930.56 | 1,930.56 | 0.00 |
| 618 | MARISSA PUNO | 7100-000 | NA | 1,284.67 | 1,284.67 | 0.00 |
| 40 | MARK A SWAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 675 | MARY HORVATH | 7100-000 | NA | 6,597.72 | 6,597.72 | 0.00 |
| 461 | MARY P FITZE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 175 | MARY TURNER | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 123U | MDI | 7100-000 | NA | 1,395.99 | 959.19 | 0.00 |
| 642 | MEDLINE INDUSTRIES INC | 7100-000 | NA | 12,347.49 | 11,032.22 | 0.00 |
| 336 | MICHAEL B. LUBIC/DEBRA FOGELMAN | 7100-000 | NA | 152,198.00 | 152,198.00 | 0.00 |
| 528 | MICHAEL H. SUSSMAN | 7100-000 | NA | 7,923.08 | 7,923.08 | 0.00 |
| 470 | MICHAEL MASON | 7100-000 | NA | 500,000.00 | 500,000.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 574 | MICHAEL P RUKULE | 7100-000 | NA | 6,000.00 | 6,000.00 | 0.00 |
| 371 | MILDRED NOVOTNY | 7100-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
|  | MYRIAD LITIGATION SOLUTIONS | 7100-000 | NA | 37,177.72 | 37,177.72 | 37,177.72 |
| 569 | NANCY BROYLES-ROSS | 7100-000 | NA | 2,976.00 | 2,976.00 | 1,299.52 |
| 98 | NEFTALI TAPIA | 7100-000 | NA | 493.00 | 493.00 | 0.00 |
| 268 | NICHOLAS KOSTOGLOU | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 354 | NURSE ALLIANCE UNION LOCAL 121RN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 748 | OSCAR CAMARGO | 7100-000 | NA | 4,356.25 | 4,356.25 | 2,514.93 |
| 514 | PARMELEE OLIVE JULIA | 7100-000 | NA | 7,108.87 | 7,108.87 | 0.00 |
| 93 | PAUL LARSON | 7100-000 | NA | 500,000.00 | 500,000.00 | 0.00 |
| 150 | PEDRO LOPEZ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 540 | PETER A KALMAR | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 720 | PETER P ABADILLA | 7100-000 | NA | 3,342.25 | 3,342.25 | 1,923.96 |
| 553 | POSEY JT | 7100-000 | NA | 30.82 | 30.82 | 0.00 |
| 27 | QUADRAMED CORPORATION | 7100-000 | NA | 55,097.78 | 55,097.78 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 701 | RANDAL J GRIEGO | 7100-000 | NA | 1,103.45 | 1,103.45 | 631.15 |
| 109 | ROGER CHARLES SLOAN | 7100-000 | NA | 165.00 | 165.00 | 0.00 |
| 487 | ROGER CHARLES SLOAN | 7100-000 | NA | 160.00 | 160.00 | 0.00 |
| 416 | ROMAN DIAZ | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 53 | ROSA L PARDO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 173 | ROSA LEMUS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 740 | RUTH LOTT | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 38 | SANTOKH SOHAL | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 207 | SHELLY ZHOU | 7100-000 | NA | 675.74 | 675.74 | 0.00 |
| 525 | SIDONIO A LOMELI | 7100-000 | NA | 2,250.00 | 2,250.00 | 0.00 |
| 537 | SOFT COMPUTER CONSULTANTS | 7100-000 | NA | 41,857.25 | 41,857.25 | 0.00 |
| 59 | SONNENSCHEIN NATH & ROSENTHAL | 7100-000 | NA | 11,418.38 | 11,418.38 | 0.00 |
| 235 | STATE BOARD OF EQUALIZATION | 7100-000 | NA | 1,272.32 | 1,272.32 | 0.00 |
| 21 | STATE OF CALIFORNIA | 7100-000 | NA | 12,754.00 | 12,754.00 | 0.00 |
| 23 | STATE OF CALIFORNIA | 7100-000 | NA | 6,796.24 | 6,796.24 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 511 | STELLA MUELLER | 7100-000 | NA | 460.00 | 460.00 | 0.00 |
| 174 | SUSAN B CHRISTENSEN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 157 | SUSAN WORLEY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 372 | TAIT ANTHONY FENNER IND. & AS GUARD | 7100-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 733 | TAIT ANTHONY FENNER IND. & AS GUARD | 7100-000 | NA | 10,000,000.00 | 10,000,000.00 | 0.00 |
| 346 | THERMO SHANDON | 7100-000 | NA | 261.97 | 261.97 | 0.00 |
| 340 | THOMAS M. WALLACE | 7100-000 | NA | 282,664.81 | 282,664.81 | 0.00 |
| 353 | UNION HEALTH CARE LOCAL #399 C/O VA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 705 | VANESSA F. LORENZANA | 7100-000 | NA | 3,431.31 | 3,431.31 | 0.00 |
| 120 | VIOLET RAZBANNIA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 424 | VIRGINIA DAVIES | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 535 | WILLIAM MOORE | 7100-000 | NA | 1,530.00 | 2,664.76 | 2,664.76 |
| 295 | YANETH MARTINEZ | 7100-000 | NA | 5,000,000.00 | 5,000,000.00 | 0.00 |
| 804 | HEE SOO YOUN | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 805 | RAQUEL ACEVEDO PENA | 7200-000 | NA | 1,501.52 | 1,501.52 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | SOLEDAD SANCHEZ | 7200-000 | NA | 2,021.25 | 2,021.25 | 2,021.25 |
| 814 | THOMAS M. WALLACE | 7200-000 | NA | 257,315.20 | 257,315.20 | 0.00 |
|  | UNUM LIFE INSURANCE COMPANY | 7990-000 | NA | NA | NA | 17.64 |
| TOTAL GENERAL UNSECURED CLAIMS |  |  | $ NA | $ 20,560,661.70 | $ 20,420,256.72 | $ 95,565.43 |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 02-20579 | GM | Judge: | Geraldine Mund | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | | | Date Filed (f) or Converted (c): | 07/23/2003 (c) |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | | | 341(a) Meeting Date: | 09/11/2003 |
| For Period Ending: | 10/17/2017 | | | | | Claims Bar Date: | 12/10/2003 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  LAND - 10445 BALBOA BLVD., LOS ANGELES, CA<br><br>See major activities. | 26,000,000.00 | 6,000,000.00 | | 23,500,000.00 | FA |
| 2.  LAND - 10401 BALBOA BLVD., LOS ANGELES, CA<br><br>Administered with asset #1. | 0.00 | 0.00 | | 0.00 | FA |
| 3.  LAND - 10339  BALBOA BLVD., LOS ANGELES, CA<br><br>Administered with asset #1. | 0.00 | 0.00 | | 0.00 | FA |
| 4.  PETTY CASH | 1,875.00 | 1,875.00 | | 0.00 | FA |
| 5.  MERCANTILE NATIONAL BANK - GENERAL<br><br>Chapter 11 DIP account.  The account remains open as the Trustee is continuing to receive and subsequently deposit regular  ACH credits from Medical, Medicare and the Veterans Association relating to patient receivables.  See Asset #20. | 0.00 | 0.00 | | 57,216.31 | FA |
| 6.  DIP MERCANTILE NATIONAL BANK  - PAYROLL ACCOUNT<br><br>Closed Chapter 11 pre-petition bank account. | 0.00 | 0.00 | | 0.00 | FA |
| 7.  DIP MERCANTILE NATIONAL BANK - TAX ACCOUNT<br><br>Closed pre-petition bank account. | 0.00 | 0.00 | | 0.00 | FA |
| 8.  DIP PACIFIC WESTERN BANK - GENERAL<br><br>Closed pre-petition bank account. | 304,806.00 | 304,806.00 | | 4.40 | FA |
| 9.  DIP PACIFIC WESTERN BANK - PATIENT REFUND<br><br>Closed pre-petition bank account. | 1,470.00 | 0.00 | | 0.00 | FA |
| 10.  DIP PACIFIC WESTERN BANK - PAYROLL ACCOUNT<br><br>Closed pre-petition bank account. | 561.00 | 561.00 | | 0.00 | FA |
| 11.  DIP PACIFIC WESTERN BANK  - FEMA CHECKING<br><br>Closed pre-petition bank account. | 131.00 | 131.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 02-20579 | GM | Judge: | Geraldine Mund | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | | Date Filed (f) or Converted (c): | 07/23/2003 (c) |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | | 341(a) Meeting Date: | 09/11/2003 |
| For Period Ending: | 10/17/2017 | | | | Claims Bar Date: | 12/10/2003 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 12.  DIP PACIFIC WESTERN BANK - LEGAL SETTLEMENT<br><br>Closed pre-petition account. | 1,032.00 | 1,032.00 | | 0.00 | FA |
| 13.  DIP CAL FED - MERCHANT ACCOUNT<br><br>Closed pre-petition bank account. | 7,568.00 | 7,568.00 | | 0.00 | FA |
| 14.  DIP SALOMON SMITH BARNEY - FEMA<br><br>Close pre-petition bank acount. | 68.00 | 68.00 | | 0.00 | FA |
| 15.  DIP FIRST STATE BANK - FEMA<br><br>Close pre-petition bank account. | 12,813.00 | 12,813.00 | | 0.00 | FA |
| 16.  DIP FIRST STATE BANK - GENERAL ACCOUNT<br><br>Closed pre-petition bank account. | 15,232.00 | 15,232.00 | | 17,773.60 | FA |
| 17.  STATE FUND WORKER'S COMP<br><br>Trustee is investigating if any refund is due.<br>Refer to Asset #71. | 141,413.00 | 141,413.00 | | 0.00 | FA |
| 18.  RETAINER HELD BY COUDERT BROTHERS LLP<br><br>Counsel for former DIP.  Coudert turning over balance of<br>retainer to Trustee. | 101,355.20 | 101,355.20 | | 63,150.92 | FA |
| 19.  INVESTMENT IN OPEN MRI<br><br>On or about April 2, 2004, the Trustee, Open MRI, and<br>LAUSD entered into a Settlement and Release Agreement<br>which was approved by the Court by Order entered on May 5,<br>2004.  In pertinent part, the Settlement Agreement provided<br>that in exchange for Open MRI's dismissal of its appeal from<br>the Sale Order and agreement to vacate the real property by a<br>deadline acceptable to LAUSD, the Trustee agreed to pay<br>$125,000 to Open MRI and quitclaim the estate's minority<br>interest in Open MRI to Open MRI.  Abandon at close. | 75,000.00 | 75,000.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 02-20579 | GM | Judge: | Geraldine Mund | Trustee Name: | DAVID K. GOTTLIEB |

| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | | Date Filed (f) or Converted (c): | 07/23/2003 (c) |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | | 341(a) Meeting Date: | 09/11/2003 |
| For Period Ending: | 10/17/2017 | | | | Claims Bar Date: | 12/10/2003 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 20.  PATIENT ACOUNTS RECEIVABLE<br><br>The Trustee is continuing to collected workers compensation receivables which were not included in the sale to PARC. see major activities. | 4,244,287.38 | 4,244,287.38 | | 4,449,905.79 | FA |
| 21.  OTHER ACCOUNTS RECEIVABLE<br><br>Administered with Asset #20.  See major activities. | 2,168.66 | 2,168.66 | | 2,192.58 | FA |
| 22.  FIXED EQUIPMENT | 2,997,012.00 | 2,997,012.00 | | 1,389,356.51 | FA |
| 23.  MAJOR MOVABLE EQUIPMENT<br><br>Administered with Asset #22 | 79,789.00 | 79,789.00 | | 0.00 | FA |
| 24.  MINOR EQUIPMENT<br><br>Administered with Asset #22 | 329,346.00 | 329,346.00 | | 0.00 | FA |
| 25.  INVENTORY ON HAND<br><br>Administered with Asset #22.<br> With regard to prescription drugs and narcotics, the Trustee is in the process of hiring EXP Pharmaceuticals to dispose of these items. | 929,792.00 | 929,792.00 | | 0.00 | FA |
| 26.  GOTTLIEB VS. PHILLIP RAPPA ET AL. CV 05-4545      (u)<br><br>Complaint filed June 22, 2005. Originated with a judgment against HCRS.  See major activities. | 1,200,000.00 | 1,200,000.00 | | 75,000.00 | FA |
| 27.  TRUSTEE CH. 11- MERCANTILE  BANK CLINICAL TRIALS (u)<br><br>Turnover of DIP Funds. | 351.35 | 351.35 | | 14,953.31 | FA |
| 28.  TRUSTEE CH. 11 - MERCANTILE BANK CARE CLUB (u)<br><br>Turnover of DIP funds. | 4,975.86 | 4,975.86 | | 4,975.86 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 02-20579          GM | Judge:   Geraldine Mund |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | |
| | aka GRANADA HILLS COMMUNITY HOSPITA | |
| For Period Ending: | 10/17/2017 | |

| | |
|---|---|
| Trustee Name: | DAVID K. GOTTLIEB |
| Date Filed (f) or Converted (c): | 07/23/2003 (c) |
| 341(a) Meeting Date: | 09/11/2003 |
| Claims Bar Date: | 12/10/2003 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 29.  TRUSTEE CH. 11 - MERCANTILE BANK FEMA          (u)<br><br>Turnover of DIP funds. | 14,233.88 | 14,233.88 | | 14,233.88 | FA |
| 30.  TRUSTEE CH. 11 - MERCANTILE BANK PATIENT TRUST<br>(u)<br><br>Turnover of DIP funds. | 351.35 | 351.35 | | 351.35 | FA |
| 31.  TRUSTEE CH. 11 - MERCANTILE BANK GENERAL ACCT.<br><br>Turnover of DIP funds. | 0.00 | 0.00 | | 240,645.65 | FA |
| 32.  TRUSTEE CH. 11 - PATIENT ACCOUNTS<br><br>Administered with asset #20, funds were initially deposited<br>into Trustee Ch. 11 bank account and transferred into Trustee<br>Ch. 7 bank accounts. | 0.00 | 0.00 | | 391,827.35 | FA |
| 33.  MISCELLANEOUS REFUNDS          (u)<br><br>The estate is continuing to receive various miscellaneous<br>refunds. | 34,965.69 | 34,965.69 | | 43,154.39 | FA |
| 34.  SETTLEMENT WITH PACIFICARE OF CALIFORNIA<br>(u)<br><br>Order authorizing and approving settlement agreement was<br>entered on March 31, 2004. | 1,054,011.23 | 1,054,011.23 | | 1,054,011.23 | FA |
| 35.  SETTLEMENT WITH MEDI-CAL          (u)<br><br>Settlement involving various hospitals | 109,120.20 | 109,120.20 | | 1,268,439.63 | FA |
| 36.  ESTATE VS. COUDERT BROTHERS  ADV. 04-01308<br><br>Complaint filed July 22, 2004 for negligence and breach of<br>fiduciary duty.  See major activities. | 5,000,000.00 | 5,000,000.00 | | 1,502,797.39 | FA |

FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 02-20579 | GM | Judge: | Geraldine Mund | | Trustee Name: | DAVID K. GOTTLIEB |

| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | | Date Filed (f) or Converted (c): | 07/23/2003 (c) |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | | 341(a) Meeting Date: | 09/11/2003 |
| For Period Ending: | 10/17/2017 | | | | Claims Bar Date: | 12/10/2003 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 37.  ESTATE VS.  STEVEN HICKS ET AL.  BC317818          (u)<br><br>Complaint filed June 30, 2004 for breach of fiduciary duty and other claims.  Superior Court of the State of California, Los Angeles County.  See major activities. | 10,000,000.00 | 10,000,000.00 | | 1,500,000.00 | FA |
| 38.  TURNOVER OF CH. 11 FUNDS                          (u) | 157,180.96 | 157,180.96 | | 0.00 | FA |
| 39.  DIP - WASHINGTON MUTUAL CD                        (u) | 16,735.14 | 16,735.14 | | 16,735.14 | FA |
| 40.  ESTATE VS. ANGELICA CORP.   ADV. 04-01483         (u)<br><br>Complaint filed 11/15/04.  Order approving settlement was entered on March 24, 2005. | 1,000.00 | 1,000.00 | | 1,000.00 | FA |
| 41.  SETTLEMENT WITH ELA MEDICAL, INC.                 (u)<br><br>Order approving settlement was entered on March 24, 2005. | 13,000.00 | 13,000.00 | | 13,000.00 | FA |
| 42.  SETTLEMENT WITH SECURITAS FKA PINKERTON (u)<br><br>Order approving settlement was entered on March 24, 2005. | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 43.  SETTLEMENT WITH CARDIO VASCULAR PLUS          (u)<br><br>Order approving settlement was entered on March 24, 2005. | 2,693.00 | 2,693.00 | | 2,693.00 | FA |
| 44.  ESTATE VS. GUIDANT SALES CORP.   ADV 04-01470 (u)<br><br>Complaint filed 11/15/04.  Motion to approve settlement was filed on July 29, 2005.  Order approving settlement  was entered October 3, 2005.  Stipulation and order re: dismissal of adversary proceeding was entered on October 21, 2005. | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 45.  ESTATE VS. AMERISOURCEBERGEN DRUG CORP. (u)<br><br>ADV. 04-01472.  Complaint filed 11/15/04.  Motion for order approving settlement filed 01/12/06.  Order approving compromise of controversy was entered on February 8, 2006. Stipulation re: dismissal of adversary proceeding was entered on March 1, 2006. | 10,134.32 | 10,134.32 | | 10,134.32 | FA |

**FORM 1**
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 02-20579 | GM | Judge: | Geraldine Mund | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | | Date Filed (f) or Converted (c): | 07/23/2003 (c) |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | | 341(a) Meeting Date: | 09/11/2003 |
| For Period Ending: | 10/17/2017 | | | | Claims Bar Date: | 12/10/2003 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 46.  ESTATE VS. HILL-ROM SERVICES, INC.          (u)<br><br>ADV. 04-01473.  Complaint filed 11/15/04.  Motion for order approving settlement filed 01/12/06.  Order approving compromise of controversy was entered on February 8, 2006. Stipulation re: dismissal of adversary proceeding was entered on March 1, 2006. | 14,500.00 | 14,500.00 | | 14,500.00 | FA |
| 47.  ESTATE VS. INTERSTATE REHABILITATION SRV.          (u)<br><br>ADV. 04-01474.  Complaint filed 11/15/04.   Order approving settlement was entered on March 24, 2005. Interstate Rehabilitation Services' allowed Chapter 11 administrative expense claim shall be reduced from $74,000 to $42,000 in exchange for a release of claims by the Trustee.   Stipulation and order re:  dismissal of adversary proceeding was entered on May 16, 2005. | 0.00 | 0.00 | | 0.00 | FA |
| 48.  ESTATE VS. INTELLITYPE TRANSCRIPTION MANA (u)<br><br>ADV. 04-01475.  Complaint filed 11/15/04.  Order Granting Motion For Default Judgment  entered 09/06/05.  Deemed uncollectable.  Abandon at close. | 11,371.00 | 11,371.00 | | 0.00 | FA |
| 49.  ESTATE VS. I SEYMOUR CARDIOVASCULAR SERVICES   (u)<br><br>ADV. 04-01476.  Complaint filed November 15, 2004.   Order approving settlement was entered on March 24, 2005. I Seymour Cardiovascular Services' allowed Chapter 11 administrative expense claim shall be reduced from $55,167.00 to $40,000.00 in exchange for a release of claims by the Trustee. | 0.00 | 0.00 | | 0.00 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 02-20579 | GM | Judge: | Geraldine Mund | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | | | Date Filed (f) or Converted (c): | 07/23/2003 (c) |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | | | 341(a) Meeting Date: | 09/11/2003 |
| For Period Ending: | 10/17/2017 | | | | | Claims Bar Date: | 12/10/2003 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 50.  ESTATE VS. HORIZON MEDICAL HEALTH MANAGEMENT (u)<br><br>ADV. 04-01477.  Complaint filed 11/15/04.   Motion for order approving settlement filed 01/12/06.  Order approving compromise of controversy was entered on February 8, 2006. Stipulation re: dismissal of adversary proceeding was entered on March 1, 2006. | 9,000.00 | 9,000.00 | | 9,000.00 | FA |
| 51.  ESTATE VS. THE GUARDIAN LIFE INSURANCE CO. (u)<br><br>ADV. 04-01478.  Complaint filed 11/15/04.   Motion for order approving settlement filed 01/12/06.  Order approving compromise of controversy was entered on February 8, 2006. Stipulation re: dismissal of adversary proceeding was entered on March 1, 2006. | 2,500.00 | 2,500.00 | | 2,500.00 | FA |
| 52.  ESTATE VS. LOS ANGELES DEPARTMENT OF WATER (u)<br><br>ADV. 04-01479.  Complaint filed 11/15/04.   Order approving settlement was entered on March 24, 2005. | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 53.  ESTATE VS. BLUE CROSS OF CALIFORNIA          (u)<br><br>ADV. 04-01480.  Complaint filed 11/15/04.  Notice of dismissal entered 01/20/05. | 0.00 | 0.00 | | 0.00 | FA |
| 54.  ESTATE VS. C R BARD, INC.   ADV. 04-01482        (u)<br><br>Complaint filed 11/15/04.   Order approving settlement was entered on March 24, 2005. | 4,000.00 | 4,000.00 | | 4,000.00 | FA |
| 55.  ESTATE VS. FISHER HEALTHCARE  ADV. 04-01482        (u)<br><br>Complaint filed 11/15/04.   Order approving settlement was entered on March 24, 2005. | 650.00 | 650.00 | | 650.00 | FA |

FORM 2
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 02-20579 | GM | Judge: | Geraldine Mund | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | | Date Filed (f) or Converted (c): | 07/23/2003 (c) |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | | 341(a) Meeting Date: | 09/11/2003 |
| For Period Ending: | 10/17/2017 | | | | Claims Bar Date: | 12/10/2003 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 56.  ESTATE VS. PACIFICA HEALTH CARE ENTEREPRISES (u) <br><br> ADV. 04-01484.  Complaint filed 11/15/04.   Order approving settlement was entered on March 24, 2005. | 9,498.00 | 9,498.00 | | 9,498.00 | FA |
| 57.  ESTATE VS. MCI TRUST   ADV. 04-01485         (u) <br><br> Complaint filed 11/15/04.    Order Granting Motion For Default Judgment entered 09/06/05.  Deemed uncollectable. Abandon at close. | 31,638.84 | 31,638.84 | | 0.00 | FA |
| 58.  ESTATE VS. MEDITRONIC USA, INC.    ADV. 04-01486  (u) <br><br> Complaint filed 11/15/04.    Order approving settlement was entered on March 24, 2005. | 14,835.28 | 14,835.28 | | 14,835.28 | FA |
| 59.  ESTATE VS. TRAVEL NURSE INTERNATIONAL          (u) <br><br> ADV.  04-01487.  Complaint filed 11/15/04.  Summary judgment entered 01/05/06.  Deemed uncollectable.  Abandon at close. | 19,967.02 | 19,967.02 | | 0.00 | FA |
| 60.  ESTATE VS. WILSON-COOK MEDICAL INC.          (u) <br><br> ADV. 04-01488.  Complaint filed 11/15/04.   Order approving settlement was entered on March 24, 2005. | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 61.  ESTATE VS. ULTRA IMAGING SERVICES  ADV. 04-01489 (u) <br><br> Complaint filed 11/15/04.   Order approving settlement was entered on March 24, 2005.  Ultra Imaging, Inc. shall waive its allowed Chapter 11 administrative expense claim in its entirety in exchange for a release of claims by the Trustee. | 45,045.00 | 45,045.00 | | 0.00 | FA |
| 62.  ESTATE VS. VERIZON CALIFORNIA  ADV. 04-01501      (u) <br><br> Complaint filed 11/22/04.   Order approving settlement was entered on March 24, 2005. | 10,000.00 | 10,000.00 | | 10,000.00 | FA |

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 02-20579 | GM | Judge: | Geraldine Mund | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | | Date Filed (f) or Converted (c): | 07/23/2003 (c) |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | | 341(a) Meeting Date: | 09/11/2003 |
| For Period Ending: | 10/17/2017 | | | | Claims Bar Date: | 12/10/2003 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 63.  ESTATE VS. SMITH AND NEWPHEW INC.  ADV. 04-01501 (u)<br><br>Complaint filed 11/2//04.  Motion for order approving settlement filed 01/12/06.  Order approving compromise of controversy was entered on February 8, 2006.  The settlement provided that Smith Newphew would reduce its administrative claims to $20,000 and would be allowed a general unsecured claim in the amount of $75,027.69.  In exchange, the estate will dismiss the adversary proceeding with prejudice.  Stipulation re: dismissal of adversary proceeding was entered on March 1, 2006. | 0.00 | 0.00 | | 0.00 | FA |
| 64.  ESTATE VS. COMPUTER HARDWARE SOLUTIONS, INC. (u)<br><br>ADV. 04-01504.      Complaint filed 11/22/04.  Motion to approve settlement was filed on July 29, 2005.  Order approving settlement  was entered October 3, 2005.  Defendant shall waive it's allowed Chapter 11 administrative claim for $21,008.93 in exchange for a releas of the estate's claims.  Stipulation and order re: dismissal of adversary proceeding was entered on October 21, 2005. | 0.00 | 0.00 | | 0.00 | FA |
| 65.  ESTATE VS. COUNTRY VILLA HEALTH SERVICES (u)<br><br>ADV. 04-01505.  Complaint filed 11/22/04.  Motion to approve settlement was filed on July 29, 2005.  Order approving settlement  was entered October 3, 2005.  Defendant shall waive it's allowed Chapter 11 administrative claim for $14,700 in exchange for a releas of the estate's claimsStipulation and order re: dismissal of adversary proceeding was entered on October 21, 2005. | 0.00 | 0.00 | | 0.00 | FA |

Page: **10**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 02-20579 | GM | Judge: | Geraldine Mund | Trustee Name: | DAVID K. GOTTLIEB |

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

For Period Ending: 10/17/2017

Date Filed (f) or Converted (c): 07/23/2003 (c)

341(a) Meeting Date: 09/11/2003

Claims Bar Date: 12/10/2003

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 66. ESTATE VS. RELIANCE MAINTENANCE SERVICES (u)  ADV. 04-01506.  Complaint filed 11/22/04.  Motion to approve settlement was filed on July 29, 2005.  Order approving settlement was entered October 3, 2005. Defendant's allowed Chapter 11 administrative claim shall be reduced from $59,383.79 to $27,500.  Stipulation and order re: dismissal of adversary proceeding was entered on October 21, 2005. | 0.00 | 0.00 | | 0.00 | FA |
| 67. ESTATE VS. SYSCO FOOD SERVICES  ADV. 04-01509 (u)  Complaint filed 11/23/04.  Motion to approve settlement was filed on July 29, 2005.  Order approving settlement was entered October 3, 2005. Stipulation and order re: dismissal of adversary proceeding was entered on October 21, 2005. | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 68. ESTATE VS. SYNERGY STAFFING INC.  ADV. 04-01510 (u)  Complaint filed 11/23/04.  Order approving settlement was entered on March 24, 2005.  Synergy Staffing's allowed Chapter 11 administrative expense claim shall be reduced from $35,240.25 to $30,000.00 in exchange for a release of claims by the Trustee. | 0.00 | 0.00 | | 0.00 | FA |
| 69. ESTATE VS. COHR, INC.  ADV. 04-01511  (u)  Complaint filed 11/23/04.  Order approving settlement was entered on March 24, 2005. | 17,500.00 | 17,500.00 | | 17,500.00 | FA |
| 70. ESTATE VS. MEDICAL STAFFING NETWORK, INC.  (u)  ADV. 04-01512. Complaint filed 11/23/04. Order approving compromise of controversy was entered on February 8, 2006.  Stipulation re: dismissal of adversary proceeding was entered on March 1, 2006. | 15,888.33 | 15,888.33 | | 15,888.33 | FA |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit 8

| Case No: | 02-20579 | GM | Judge: | Geraldine Mund | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|---|

Case Name:    INTERNATIONAL PHILANTHROPIC HOSP.          Date Filed (f) or Converted (c):    07/23/2003 (c)

aka GRANADA HILLS COMMUNITY HOSPITA          341(a) Meeting Date:    09/11/2003

For Period Ending:    10/17/2017          Claims Bar Date:    12/10/2003

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 71.  ESTATE VS. STATE COMPENSATION INS. FUND          (u)<br><br>ADV. 05-01097.  Complaint filed March 16, 2005.  See major activities.  Stipulation and ORDER thereon for dismissal of adversary proceeding  entered May 2, 2006. | 0.00 | 0.00 | | 0.00 | FA |
| 72.  SETTLEMENT WITH RN:RX          (u)<br><br>Order approving settlement of preference claim was entered on March 24, 2005. | 3,000.00 | 3,000.00 | | 3,931.07 | FA |
| 73.  SETTLEMENT WITH ST. JUDE MEDICAL          (u)<br><br>Order approving settlement of preference claim was entered on March 24, 2005. | 10,500.00 | 10,500.00 | | 10,500.00 | FA |
| 74.  SETTLEMENT WITH SWINERTON          (u)<br><br>Order approving motion to approve settlement was entered on February 24, 2005. | 5,000.00 | 50,000.00 | | 5,000.00 | FA |
| 75.  INSURANCE REFUND- FRENKEL OF CALIFORNIA (u) | 31,393.31 | 31,393.31 | | 31,393.31 | FA |
| 76.  CLOSURE OF PAYROLL BANK ACCOUNT          (u)<br><br>Bank account was maintained at Bank of America. | 4,440.23 | 4,440.23 | | 4,440.23 | FA |
| 77.  SETTLEMENT WITH NAIDU          (u)<br><br>Order approving compromise of controversy was entered on February 8, 2006. | 45,000.00 | 45,000.00 | | 45,000.00 | FA |
| 78.  CLAIM IN COHEN MEDICAL CORPORATION          (u)<br><br>Debtor filed a general unsecured claim in the Chapter 11 Bankruptcy case of Cohen Medical Group, bearing case no. LA 01-39860-SB.  See major activities. | 150,000.00 | 150,000.00 | | 19,880.61 | FA |
| 79.  SETTLEMENT WITH MEDICARE          (u)<br><br>See major activities. | 268,914.00 | 0.00 | | 268,914.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 02-20579 | GM | Judge: | Geraldine Mund | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | | Date Filed (f) or Converted (c): | 07/23/2003 (c) |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | | 341(a) Meeting Date: | 09/11/2003 |
| For Period Ending: | 10/17/2017 | | | | Claims Bar Date: | 12/10/2003 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 80.  REFUND OF ABATED PAYROL TAX PENALTIES                (u)<br><br>Order granting motion to close case and leave asset<br>unadministered was entered 01/20/12. | 62,156.48 | 0.00 | | 0.00 | 62,156.48 |
| 81.  VOID                                      (u) | Unknown | 0.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits                (u) | Unknown | N/A | | 260,436.71 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $53,716,269.71 | $33,428,729.23 | | $36,446,420.15 | $62,156.48 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

STATUS AS OF 06/30/12:
ASSET #80-  During the last two periods, the Trustee has furthered his efforts to collect on a refund due from the IRS.  In light of the IRS's slow response, the Trustee decided to file a motion to close the case and leave the asset unadministered.  The motion which was filed on 12/08/11 was subsequently granted by order entered 01/20/12.   If the refund is received at a later date, the Trustee will file a motion to re-open the case.
CLAIMS- The Trustee finished reconciling all records to determine the valid Chapter 11 administrative claims to participate in the final distribution.
Notice to professionals to file final applications for compensation was filed on 06/13/12.  Once all final fee applications are filed, the Trustee will prepare and submit his final report and account.


INITIAL CASE STATUS
GENERAL:
The Debtor commenced a case under Chapter 11 of the Bankruptcy  Code in the Bankruptcy Court for the Central District of  California on November 26, 2002 (the "Petition Date").  At the  time, the Debtor operated a 155-bed hospital located in Granada  Hills, California (the "Hospital").

On July 22, 2003, the Debtor filed its "Emergency Application For Approval Of Short Term Wind-down Procedures For Closure Of  Hospital" (the "Emergency Application").  In the Emergency  Application, the Debtor alleged that the Hospital had  insufficient cash to continue operations and that patient care  would be impaired unless the Debtor immediately commenced a  wind-down of the Hospital's operations.  On July 22, 2003, after  holding a hearing on the Emergency Application, the Bankruptcy  Court entered its Order denying the Emergency Application and  requested the appointment of a Chapter 11 trustee, and requested  that the Chapter 11 trustee report to the Bankruptcy Court within  72 hours concerning the status of patient care at the Hospital,  the status of the Hospital's financial condition and prospect for  continued operations, and the cooperation of the Debtor's  management and counsel concerning the Trustee's investigation. On July 23, 2003, the Bankruptcy Court entered its Order  authorizing the appointment of David K. Gottlieb as the Chapter  11 trustee (the "Trustee").

At a hearing on July 28, 2003, at 1:30 p.m. (the "Status Conference"), the Trustee provided a status report to the Bankruptcy Court and parties in interest.  Based upon the Trustee's review of the status of patient care, the Debtor's books and records, and consultations with parties in interest, and evidence concerning historical and projected cash flow  presented to the Bankruptcy Court, the Trustee requested  authorization to immediately commence an orderly wind-down of the Hospital's operations.  The Trustee further requested that the Bankruptcy Court sua sponte convert the Debtor's Chapter 11 case to Chapter 7 effective as of July 23, 2003, the date that the Trustee was appointed.

After consideration of the Trustee's report at the Status Conference, on July 29, 2003, the Bankruptcy Court entered its Order (1) converting the Debtor's Chapter 11 case to Chapter 7  effective as of July 23, 2003, and (2) authorizing the Trustee to immediately commence an orderly wind-down of the Hospital's  operations (the "Conversion Order").  David K. Gottlieb  was  appointed as the Chapter 7 Trustee, and the first meeting of  creditors was scheduled for September 11, 2003.

Immediately thereafter, the Trustee filed motions for  authorization to use cash collateral and authority to operate the Hospital through October 31, 2003.  Those motions were granted  at a hearing on August 8, 2003, per subsequent order authorizing  Chapter 7 Trustee to operate the debtor's business for a limited  period pursuant to section 721 of the bankruptcy code was entered on August 22, 2003.

In accordance with the Conversion Order, The Trustee proceeded to wind-down the Hospital's operations, and on August 7, 2003 (the  "Shut-Down Date"), the Hospital discharged its last patient and  ceased operations.  The Trustee gave notice to all tenants at the Hospital to vacate, and notified and consulted with all  appropriate governmental regulatory agencies concerning the  closure of the Hospital.

All executory contracts and unexpired leases have been deemed  rejected by operation of law.  The Trustee has filed a motion to  obtain an Order rejecting the contracts effective as of August 7, 2003 (the date the Hospital ceased operations) to avoid disputes concerning administrative expense claims arising under the  contracts.  The motion is scheduled to be heard on October 10,  2003.

The Trustee is investigating his obligations with regard to the  preservation of medical records kept by the debtor in its  business.  The Trustee expects to solicit bids regarding storage  options for and access to the medical records, and expects to  file a motion for authority to store and, eventually, destroy the records.

Since the Debtor did not prepare the schedule of unpaid debts  required by Rule 1019(5) of the Federal Rules of Bankruptcy  Procedure, the Trustee is presently preparing the schedule and  will file it shortly.

PROFESSIONALS:
Employment applications for the employment of  the following  professionals are currently being  prepared:  Peitzman Glassman,  Weg & Kempinsky LLP as general bankruptcy counsel,  Sonnenschein, Nath & Rosenthal as Special Labor and Healthcare Counsel,  Grobstein, Horwath & Company LLP as estate  accountants, Madison  Partners, LLC as estate real estate brokers.  In addition, a  notice of motion and motion under general order 00-01 for  authorization to employ para-professional concerning Fred  Bringman as the estate's field agent has been served and no  opposition was received.  Said motion will be filed with the  Court in the next several days.

INSURANCE:
Property-
Chubb Group of Insurance Companies, policy no. 251302, effective  policy period 10/01/02 to 10/01/03.
Comprehensive Liability-
Beta Healthcare Group, policy no. NP-C-03-782, effective policy  period 07/01/03 to 07/01/04
Directors & Officers Liability -
Beta Healthcare Group, policy no. NP-D-03-782, effective policy  period 07/01/03 to 07/01/04
Auto Liability-
Beta Healthcare Group, policy no. NP-A-03-782, effective policy  period 07/01/03 to 07/01/04

Asset #'s 1,2,3:
The Trustee has employed Madison Partners, LLC to market the  Debtor's real property, which consists of approximately 11 acres  improved by the Hospital, a parking garage and an office  building, located in Granada Hills, California.  The broker is  presently soliciting offers for the real property.

Asset #5
This account is a Chapter 11 DIP account which will remain open  while the Trustee continues to receive and subsequently deposit  regular ACH credits from Medical, Medicare and the Veterans  Association relating to patient receivables (Administered with  Asset #20).

Asset #20:
The Trustee is continuing to collect on the hospital's  outstanding patient receivables.

Asset #'s 22, 23,24,25:
The Trustee has also consulted with auctioneers Great American  Group, with respect to the hospital's equipment, inventory and  fixtures.  Before considering the sale of these assets, the  Trustee must first determine whether these assets are leased or  property of the estate.

Asset #26:
The Trustee  filed a motion for an order compelling Healthcare  Resource Specialists, Inc. ("HCRS"), the Debtor's Chapter 11  crisis manager, to disgorge approximately $1.2

million in interim compensation received from the Debtor during the chapter 11 based upon the Debtor's administrative insolvency.  The continued hearing on the motion is scheduled for September 30, 2003.  The Trustee is presently investigating potential claims against HCRS, the Debtor's officers and directors and other third parties that may have mismanaged the Debtor, breached fiduciary duties, or  otherwise caused damage to the Debtor's estate.

Exhibit 8

TAXES:
An estate tax return is not currently due.

CLAIMS:
The Chapter 7 claims bar date is set for December 10, 2003.  The Trustee filed motions requesting that the Bankruptcy Court set a  Chapter 11 administrative expense bar date, and a Chapter 7  administrative expense bar date though August 7, 2003, which  motions will be heard on October 10, 2003.
Proposed deadline for Chapter 11 Administrative expense claims:  December 10, 2003.  Proposed deadline for Chapter 7  administrative expense claims through August 7, 2003: December  10, 2003

Among other things, the setting of a bar date will permit the  Trustee to reduce the estate's liability coverage, which will  provide a significant benefit to the estate.


STATUS AS OF 08/31/04:

GENERAL:
At a hearing held on October 10, 2003, the Court heard several  motions filed by the Trustee.  Motion for authority to pay  certain employee related Chapter 11 administrative expenses was  denied, and order denying the motion was subsequently entered on  October 21, 2003.  Chapter 7 Trustee's motion to use cash  collateral and other encumbered property of the estate in  connection with the orderly wind-down of the debtor's operations  was approved pursuant to order entered on October 21, 2003.  Finally, motion to reject all executory contracts and unexpired  leases was approved and a subsequent order was entered October  21, 2003.

The Debtor did not prepare the schedule of unpaid debts required  by Rule 1019(5) of the Federal Rules of Bankruptcy Procedure.  On October 28, 2003, the Trustee filed a Schedule of Unpaid Debts  Incurred During The Debtor's Chapter 11 Case.  The Bankruptcy  Court set December 10, 2003, as the bar date for the filing of  chapter 11 administrative expense claims.  In addition, the  Bankruptcy Court set December 10, 2003, as the chapter 7  administrative expense bar date for claims covered insurance,  which has permitted me to terminate the estate's liability  coverage, which provided a significant benefit to the estate.

On June 10, 2004, The Trustee filed a motion for approval of a  protocol regarding the maintenance and disposition of the patient records kept by the Debtor in its business.  On August 20, 2004, the Bankruptcy Court approved the storage of  the patient  records, but denied approval of the protocol for disposition of  the records.  The Trustee filed a motion for reconsideration of  the order, and is continuing to work with the Department of  Health Services to address these issues.

PROFESSIONALS:
Order approving employment of Peitzman Glassman, Weg & Kempinsky LLP as general bankruptcy counsel was entered on September 5, 2003.  Order approving employment of Madison Partners, LLC as  estate real estate brokers was entered September 5, 2003.  Order  approving employment of Sonnenschein, Nath & Rosenthal as Special Labor and Healthcare Counsel was entered on September 16, 2003.  Order approving employment of Grobstein, Horwath & Company LLP  as estate  accountants was entered on September 16, 2003.  Order granting Trustee's motion to employ Frederick Bringman as  para-professional was entered on November 24, 2003.  Order  authorizing Chapter 7 Trustee to employ Great American Group as  liquidating consultant was entered on January 28, 2004.

INSURANCE:
State Compensation Insurance Fund- workers' compensation  insurance, policy no. 1754365-03.  Policy period effective July  23, 2003.

CLAIMS:
Order establishing deadline for the filing of Chapter 11  administrative claims as December 10, 2003, was entered October  21, 2003.
Order establishing deadline for the filing of Chapter 7  administrative claims as December 10, 2003, was entered October  21, 2003.


Asset #'s 1,2,3,4
The Trustee employed Madison Partners, LLC to market the Debtor's real property, which consisted of approximately 11 acres  improved by the Hospital, a parking garage and an office  building, located in Granada Hills, California.
On November 25, 2003, a hearing was held concerning Trustee's  motion for order (1) establishing sale procedures for sale of  debtor's real property assets (2) approving break-up fee, and (3) approving form and manner of notice of sale.  Order granting the motion was subsequently entered on December 4, 2003.  On January 28, 2004, the Trustee filed a motion for authority to approve  the sale of the Debtor's real property.  At the auction hearing  held on February 23, 2004, the Bankruptcy Court determined that  the winning bidder was LAUSD Financing Corporation and authorized  the sale of real property free and clear of all liens,  claims, encumbrances, and other interests for $22.5 million.  Order authorizing and approving sale of debtor's real property  assets free and clear of all liens, claims, encumbrances and  other interests pursuant to section 363 of the bankruptcy code  was entered on March 9, 2004.  The sale to LAUSD was consummated  on or about March 17, 2004.   Order authorizing and approving  settlement and release agreement with Open MRI LLC, LAUSD  Financing Corporation and Los Angeles Unified School District was  entered on May 6, 2004.

Asset #20

On July 7, 2004, the Bankruptcy Court entered its Order approving a settlement agreement between the estate and National Century Financial Enterprises, Inc. and certain of its affiliates (collectively "NCFE"). NCFE asserted a secured claim of approximately $19 million secured by the Debtor's accounts receivable. Pursuant to the settlement, NCFE's claim was reduced to $1 million, which amount was paid to NCFE in accordance with the settlement.

In addition and also on July 7, 2004, the Bankruptcy Court entered its Order approving the sale of substantially all of the Debtor's remaining receivables to Premium Asset Recovery Corporation ("PARC") for $150,000 in cash. The sale has been consummated.

Asset #'s 22,23,24,25

The Trustee employed Great American Group to market the Debtor's personal property including furniture and equipment. On January 28, 2004, the Trustee filed a motion for authority to approve the sale of the Debtor's personal property. The Trustee filed a Motion for Order: (1) Establishing sale procedures for sale of debtor's tangible personal property assets, and (2) Approving form and manner of notice of sale. The motion was granted a a subsequent order was entered on January 28, 2004.

On April 16 and 17, 2004, Great American Group conducted a public auction of the Debtor's tangible personal property. The auction netted $1,021,848.30 for the benefit of the estate.

Asset #26

On October 29, 2003, the Bankruptcy Court entered its Order directing Healthcare Resource Specialists, Inc. ("HCRS"), the Debtor's chapter 11 crisis manager, to disgorge approximately $1.2 million in interim compensation received from the Debtor during the chapter 11 based upon the Debtor's administrative insolvency. HCRS has not complied with the Order and the Trustee, with the help of his counsel is continuing to attempt to enforce the Order.

Asset #34

A dispute arose between the estate and Pacificare concerning the amount to which the estate was entitled to receive relative to hospital patients covered by Pacificare. The parties entered into negotiations and successfully arrived at an amicable agreement, which was subsequently approved by the Court. An order authorizing and approving settlement agreement with Pacificare of California was entered on March 31, 2004.

Asset #36

On July 22, 2004, the Trustee filed a complaint in the Bankruptcy Court for the Central District of California against Coudert Brothers, the bankruptcy counsel for the Debtor, for legal malpractice and other claims. The case is entitled David K. Gottlieb, Trustee vs. Coudert Brothers, LLP, adversary case number 04-01308.

Asset #37

On June 30, 2004, the Trustee filed a complaint in the Superior Court for the County of Los Angeles against the Debtor's former officers and directors for breaches of fiduciary duty and other claims. The case is entitled David K. Gottlieb, Trustee vs. Steven Hicks et al., case number BC317818. The case will be remanded to the Federal Court in early September.

STATUS AS OF 08/31/05:

GENERAL:

The Trustee is continuing to maintain and pay for the storage of the patient records pending further Order of the Bankruptcy Court.

PROFESSIONALS:

Order on application to employ Shumaker, Loop & Kendrick LLP as local bankruptcy litigation counsel was entered on February 11, 2005.

ASSETS:

Asset #26

On October 29, 2003, the Bankruptcy Court entered its Order directing Healthcare Resource Specialists, Inc. ("HCRS"), the Debtor's chapter 11 crisis manager, to disgorge approximately $1.2 million in interim compensation received from the Debtor during the chapter 11 based upon the Debtor's administrative insolvency. HCRS failed to comply with the Order. On June 22, 2005, the Trustee filed a complaint in the United States District Court for the Central District of California entitled Gottlieb vs. Phillip Rappa et al., Case no. CV 05-4545. Among the defendants are Bay Management Group, LLC, Healthcare Resource Specialists, Inc., Professional Medical Recoveries and their principals Phillip Rappa, John Stanton and John Budinscak. .

Asset #34

On March 31, 2004, the Bankruptcy Court entered its Order approving a settlement agreement between the estate and PacifiCare of California ("PacifiCare") resolving certain claims for reimbursement asserted by the estate. Pursuant to the settlement agreement, PacifiCare agreed to pay $1,054,011.23 to the estate. Subsequently, PacifiCare alleged that it was misled about information on which it based its decision to settle and that PacifiCare was entitled to rescind the settlement agreement. The Trustee investigated PacifiCare's allegations and concluded that PacifiCare's allegations were not justified and PacifiCare did not have a legal basis to rescind the settlement agreement. PacifiCare and the Trustee met in a good-faith effort to resolve the dispute without litigation. On February 24, 2005, the Bankruptcy Court entered its Order approving a modification of the settlement agreement. Pursuant to the modification, the estate agreed to pay $350,000 to PacifiCare.

Asset #36, 37

As set forth above, on June 30, 2004, the Trustee filed a complaint in the Superior Court for the County of Los Angeles against the Debtor's former officers and directors for breach of fiduciary duties and negligence. The case was removed to Federal District Court, Central District of California in September, 2004, by certain of the Defendants.

Trustee's general counsel, Peitzman, Weg & Kempinsky ("PWK") and the defendants counsel participated in an early meeting of counsel in late October 2004 and subsequently the parties exchanged initial disclosures. Since January 2005 the Trustee had had to respond to several sets of written discovery propounded by defendants Steven Hicks, John Weitkamp, Michael Sussman and Mark Jonas, including requests for admission, requests for the production of documents and interrogatories. The Trustee has also been involved in several discovery disputes with certain defendants. In April 2005, PWK attended the deposition of third-party witness, Kevin O'Brien, in Washington D.C. noticed by defendant Michael Sussman. This deposition was not concluded and remains to be rescheduled. PWK recently sent out written discovery requests to each of the defendants and is awaiting responses. The parties also are presently trying to schedule depositions of several party and third-party witnesses. A mandatory settlement conference is expected to take place sometime during the first two weeks of December. Trial is set for March 7, 2006.

Asset #'s 45, 46, 50, 51, 63
Recently, settlement negotiations have proven successful and resolution of several of the adversary proceedings has been achieved. Once the settlement agreements are reduced to writing and executed by the parties, Trustee's counsel will file 9019 motion's in order to obtain Court approval of the settlements.

Asset #'s 48, 57
The Trustee is informed that the defendants of these adversary actions are in default. As such, the Trustee will enter default judgments with the Court and will then attempt to collect on such judgments.

Asset #'s 53, 59, 70
Settlement negotiations are ongoing with defendants' counsel in the hopes of reaching amicable resolutions.

Asset #'s 64,65,66,67
A 9019 motion to approve group settlements was filed on July 20, 2005, and hearing on the motion is set for August 31, 2005.

Asset #71
In the analysis and review of insurance documents and application of payments by the State Compensation Insurance Fund (the "Fund"), Applicant discovered that the Fund applied all of the proceeds of a check in the amount of $172,860.92, which check cleared the Debtor's bank account after the conversion of the case to chapter 7, against amounts purportedly owed by the Debtor under its workers' compensation insurance policy during the Chapter 11 case. The Trustee believes that the Fund's application of the proceeds of the check to its Chapter 11 claim constituted an avoidable transfer that the Trustee may avoid and recover from the Fund for the benefit of the Estate. Accordingly, Applicant prepared and submitted a demand to the Fund to pay the Trustee the amount of $172,860.92. In its response to the Trustee's demand, the Fund claimed that it had no liability in connection with application of the proceeds of the check in question. The Trustee disagreed with the position taken by the Fund and directed Applicant to pursue litigation against the Fund to recover the $172,860.92. Accordingly, on March 16, 2005, Applicant commenced an adversary action against the Fund and is actively prosecuting this litigation.

Asset #74
On February 24, 2005, the Bankruptcy Court entered its Order approving a settlement agreement between the estate and Swinerton Builders. Swinerton Builders asserted a secured claim of more than $2 million against the estate arising from the Debtor's prepetition breach of a construction contract. Pursuant to the settlement agreement, Swinerton was paid $540,470, which amount was the remaining net sale proceeds of the sale of the Debtor's real estate, and was granted an allowed general unsecured claim in the amount of $760,000.


STATUS AS OF 08/31/06:

Asset #26
As previously reported, on June 22, 2005, the Trustee filed a complaint in the United States District Court for the Central District of California against Bay Management Group, LLC, Healthcare Resource Specialists, Inc., Professional Medical Recoveries (the "Bay Management Companies") and their principals Phillip Rappa, John Stanton and John Budinscak. On or about September 29, 2005, John Stanton filed a Motion to Dismiss for Lack of Jurisdiction, or in the Alternative, Motion to Transfer Venue ("Motion to Dismiss"). On or about October 31, 2005, the Trustee filed an objection to the Motion to Dismiss. There has been no ruling on the Motion to Dismiss by the District Court; however, without admitting fault or liability of any kind or nature, John Stanton has agreed to pay the estate the sum of seventy-five thousand dollars ($75,000) in exchange for a release and dismissal of the claims asserted against him. Trustee's attorneys are in the process of drafting the settlement agreement and will seek Bankruptcy Court approval of the settlement agreement within the next 60 days.

In August and October 2005, respectively, defendants Phillip Rappa and John Budinscak filed voluntary petitions for relief under chapter 7 of the United States Bankruptcy Code in United States Bankruptcy Court for the Middle District of Florida, Tampa Division. The Bay Management Companies never responded to the complaint and, on or about November 7, 2005, default judgments were entered against each of the Bay Management Companies.

On December 5, 2005, the Trustee filed a complaint against Phillip Rappa in United States Bankruptcy Court for the Middle District of Florida, Tampa Division to deny him a discharge and to determine nondischargeability of debts. On January 26, 2006, Rappa filed a motion to dismiss. The Trustee filed an opposition to the motion on February 24, 2006, and a hearing was held on June 7, 2006. The Bankruptcy Court denied the motion as to Count I of the complaint (for nondischargeability of claims pursuant to section 523(a)(6) of the Bankruptcy Code) and granted the motion as to Count II of the complaint (for objection to discharge pursuant to section 727(a)(2) of the Bankruptcy Code). The parties have not yet engaged in any discovery.

Exhibit 8

Asset #36
In January 2005, defendant Coudert Brothers moved to withdraw the reference and to consolidate the adversary proceeding pending against it with the lawsuit pending against the officers and directors in District Court. Coudert's motion was granted on February 2, 2006.

Fact discovery in the consolidated actions was completed on June 30, 2006. The Parties currently are preparing to engage in expert witness discovery, which must be completed by September 29, 2006. Trustee's attorneys are preparing a motion for summary judgment and/or summary adjudication of issues with respect to the claims asserted against defendants Mark Jonas and James Doulgeris. Certain of the defendants, namely Mark Jonas and Coudert, have indicated their intent to file motions for summary judgment and/or summary adjudication as well. The hearings on these motions will take place on September 11 or September 18, 2006. Trial is set for December 5, 2006.

Asset #37
The director defendants, Mark Jonas and Michael Sussman each filed separate motions for summary judgment. The hearings on these motions took place on January 13, 2006. The District Court granted the directors' motion for summary judgment and dismissed the claims against them. The District Court denied the motions brought by Mark Jonas and Michael Sussman. I have appealed the District Court's order granting summary judgment in favor of the directors to the Ninth Circuit Court of Appeals. Opening briefs are due in February of next year and no hearing date has been set.

Asset #'s 48,57,59
Default judgments have been entered in three of the adversary actions filed during this case. The Trustee will attempt to pursue the collection on these judgments by hiring a collection agent.

Asset #'s 64,65,66,67
Order approving settlements of preference claims was entered on October 3, 2005.

Asset #'45,46,51,63,70,77
Notice of motion and motion of Chapter 7 Trustee for an order approving settlements of preference claims was filed on January 12, 2006. Order approving the settlements was entered on February 8, 2006,

Claims:
The Trustee has reviewed and analyzed over 800 proofs of claim to determine which claims were for amounts owed during the Chapter 11 case and to determine which claims should be allowed and which should be subject to an objection. On March 30, 2006, the Trustee filed objections to approximately 35 administrative expense claims. Hearing on the objections was held on May 10, 2006, and the Court sustained the objections pursuant to two orders entered also on May 10, 2006.

STATUS AS OF 08/31/07:

Asset #26
The Trustee entered into a settlement agreement with defendant John Stanton dated August 28, 2006. A hearing was held on November 15, 2006 and the motion was subsequently approved by the Court pursuant to order entered November 16, 2006.
Since the corporate defendants in this matter appear to be shell entities without any assets, the Trustee is furthering his litigation efforts against the remaining individual defendants who are the principles of such corporations.

Asset #35
On August 8, 2007, the Bankruptcy Court entered its Order approving the Trustee's motion for authorization to pay Gong Nashed Pascoe, Inc. (GNP") a contingency fee pursuant to sections 328 and 330 of the Bankruptcy Code. I retained GNP in 2004 to provide healthcare reimbursement consulting services with respect to amounts owed to the estate by Medicare and Medi-Cal. As a result of GNP's services, on April 4, 2007, the Trustee received a check from Medicare in the amount of $1,159,013.98. Pursuant to the Order, the Trustee paid GNP the sum of $521,556.26, which is 45% of the net recovery from Medicare.

Asset #36
Fact discovery in the consolidated actions was completed on June 30, 2006. On August 21, 2006, motions for summary judgment and/or partial summary adjudication were filed by several parties, including Coudert. The deadline for the completion of expert witness discovery was September 29, 2006. On September 22, 2006, Coudert commenced a chapter 11 bankruptcy case in the United States Bankruptcy Court for the Southern District of New York. Upon learning of the bankruptcy filing and after discussion, the parties agreed to continue all expert depositions until relief from the automatic stay could be sought and a decision made by the bankruptcy court on the issue. In December 2006, the Bankruptcy Court in New York granted partial relief from the stay to permit Coudert's then pending motion for summary judgment to go forward. On June 13, 2007, the District Court denied Coudert's motion for summary judgment.

On June 18, 2007, the Trustee entered into a settlement agreement (the "Settlement Agreement") with the director defendants, Michael Sussman, James Doulgeris and Mark Jonas (collectively, the "Settling Defendants") and the Hospital's insurance carrier, BETA Healthcare Group ("BETA"). Pursuant to the settlement, BETA - which provided liability insurance to the directors and officers - agreed to pay the estate $1,500,000.00, and BETA and certain of the Settling Defendants agreed to give up their claims against the Hospital's bankruptcy estate, in exchange for a complete dismissal of the claims asserted against the Settling Defendants in the District Court.

On July 12, 2007, the Trustee filed a motion in the Bankruptcy Court for an order approving and authorizing the Settlement Agreement. The motion was granted, and the

Settlement Agreement was approved, on August 8, 2007.  The Settlement Agreement also provided that, as a material condition precedent, there must be a good faith finding extinguishing any contribution, reimbursement or indemnity claims from the Selling Defendants' co-defendants, including Coudert.  I initially was informed and believed that Coudert would stipulate that the Settlement Agreement had been made in good faith under applicable state law; however, Coudert later advised that any act to seek such a finding from the District Court would be a violation of the stay.  Accordingly, the Trustee filed a renewed motion for relief from stay with the New York Bankruptcy Court on July 27, 2007.  The hearing on the motion took place on August 27, 2007.  The Bankruptcy Court denied the motion and ordered Coudert to participate in a mediation within the next 60 days.  If the parties are unable to resolve this case through mediation within the next 60 days, the Bankruptcy Court will lift the stay to allow the case against Coudert to go forward.  The parties have scheduled the mediation, to take place in New York the last week of September 2007.

Asset #37
On August 8, 2007, the Court heard the Trustee's motion for order authorizing
and approving settlement agreement with Beta Healthcare Group and certain former Directors and Officers of the Debtor.  Pursuant to the agreement,  Beta agreed to pay the estate the sum of $1,500,000 in exchange for a dismissal of claims against Steve Hichs, John Weitkamp, Debra Lockwood, Donald Spaugh, Reza Bonabi, Reza Nahed, James Dogleris, Mark Jonas and Michael Sussman.  The only objecting and non-settling party was Coudert Bros. who remains a defendant and cross complainant in the district court action and an adiminstrative creditor in the bankruptcy.

CLAIMS:
Stipulation and order thereon among Mediscan Diagnostic Services, Inc. and Chapter 7 Trustee re: Chapter 11 administrative expese claims and prepetition claims was entered on September 21, 2006.  The order provided as follows:
A. Mediscan Diagnostic shall have an allowed Chapter 11 administrative expense claim in the amount of $26,589.00, and shall have an allowed general unsecured claim in the amount of $15,603.75.  All other claims filed by Mediscan Diagnostic are hereby disallowed and expunged.   B. Mediscan Nursing shall have an allowed Chapter 11 administrative expense claim in the amount of $35,480.00 and shall have an allowed general unsecured claim in the amount of $9,659.13.  All other claims filed by Mediscan Nursing are disallowed and expunged.  Order resolving Trustee's objections to proofs of claim and/or requests for payment of administrative expenses was entered on January 5, 2007.  The Court ordered as follows:  claim no. 26 filed in the amount of $223,717.13, is allowed as a Chapter 11 administrative claim in the amount of $3,483.75, and the balance is disallowed as an administrative expense claim an allowed as a general unsecured pre-petition claim in the amount of $220,233.38; claim no. 778 in the amount of $223,717.13 is disallowed in its entirety.

STATUS AS OF 08/31/08:

GENERAL:
Prepetition, the Debtor established the Granada Hills Community Hospital Retirement Plan (the "Plan").  The Plan is a retirement plan established under section 403(b) of the Internal Revenue Code.  Metropolitan Life Insurance Company ("MetLife") is the record keeper and investment fund provider for the Plan.
The Debtor ceased all operations in July 2003 and terminated all employees.  On September 26, 2003, Michael Sussman, the Debtor's Chief Executive Officer until the appointment of the Trustee, delivered a letter to MetLife at the request of the Trustee instructing MetLife to process all distribution requests in accordance with the Plan.  While many employees have withdrawn and/or transferred their funds from the Plan, many others have not submitted a distribution request to MetLife.  As a result, the Plan continues to exist and holds assets.  It is undisputed that the Plan assets are not property of the estate and the Trustee does not seek to administer the Plan assets.

In 2003, the Trustee employed the law firm of Sonnenschein, Nath & Rosenthal LLP ("Sonnenschein") as his special counsel to assist with ERISA and retirement plan issues.  Since 2003, with the assistance of Sonnenschein, the Trustee has attempted to amicably work with MetLife, the Department of Labor and all other interested parties to effectuate the termination of the Plan.  However, based upon recent discussions with MetLife and other interested parties, it is likely that the Plan will not be terminated prior to the Trustee's expected closure of the case.  Therefore, the Trustee expects that he will file a motion to clarify the Trustee's further responsibilities, if any, concerning the Plan prior to the closure of the case.

ASSETS
Asset #20
Prior to its closure, the Hospital provided services to Medicare patients.  Centers for Medicare and Medicaid Services ("CMS") is the federal agency responsible for administering Medicare and paying for services provided to Medicare patients.

The Hospital filed several administrative appeals before the Provider Reimbursement Review Board ("PRRB") challenging the policy of CMS of only awarding exceptions to the routine cost limit ("RCL") applicable to the Hospital to the extent that the Hospital's costs exceed 112% of the mean per diem cost of the Hospital's RCL (the "112% RCL Issue").  The pending appeals apply to the following fiscal years ending on December 31: 1994 (Case No. 97-2371), 1995 (Case No. 99-0252), 1996 (Case No. 00-0111), and 1997 (Case No. 01-1186).

 CMS has denied any liability to the Hospital based upon the allegations in the pending appeals of the 112% RCL Issue.  However, my healthcare reimbursement consultant, Gong Nashed Pascoe, Inc. (GNP"), has informed the Trustee that a tentative settlement has been reached that will provide for a payment of $268,914 to the Debtor's estate.  The Trustee is presently waiting for the settlement to receive final approval from CMS.

Asset #26
For the past year, the parties to the matter of  the Trustee vs. Phillip Rappa (pending in the United States Bankruptcy Court for the Middle District of Florida, Tampa Division)

have engaged in discovery.  Currently a trial has been scheduled for November 2008.

Asset #36

Commencing in the fall of 2007, the Trustee participated in several days of mediation before the Honorable Cecilia Morris, United States Bankruptcy Judge, with Coudert and Coudert's insurer, Lloyds.  These efforts culminated in a settlement reached during a mediation session that took place on May 13, 2008, pursuant to which Lloyds agreed to pay the Trustee $1,500,000 and Coudert agreed to withdraw all claims against the estate.  The settlement agreement documents are presently being finalized and will be submitted to the Bankruptcy Courts in California and New York for approval.

Asset #37

On April 23, 2008, the District Court entered an order determining the D&O settlement previously approved by the bankruptcy court on August 8, 2007 was entered into in good faith, thereby extinguishing any contribution, reimbursement or indemnity claims that co-defendants may have against the settling defendants.

Asset #78

Debtor filed a general unsecured claim in the Chapter 11 Bankruptcy case of Cohen Medical Group, bearing case no. LA 01-39860-SB.  Distribution was made and the estate received an approximate 13.25% dividend payment on its claim.

CLAIMS:

The Trustee is continuing to resolve issues pertaining to Chapter 11 administrative claims, including numerous employee wage claims for the Chapter 11 period.  Objections will be filed by October 2008.

STATUS AS OF 06/30/09:

GENERAL:

On May 22, 2009, I filed a motion for approval of a protocol regarding the disposition of the patient records kept by the Debtor in its business.  On June 29, 2009, the Bankruptcy Court entered its Order approving the disposition protocol.  Pursuant to the protocol, all patient records will be stored for one additional year and then destroyed unless a patient requests the record.  Notice of the protocol will be served on all former patients, their doctors, their insurers, and all applicable regulatory agencies.

Asset #26

As previously reported, a trial was scheduled for November 2008.  After the Trustee determined that any judgment would likely be uncollectible and, therefore, the costs of further litigation would surely outweigh any potential recovery, the Trustee stipulated to a dismissal of the litigation with prejudice in November 2008.

Asset #36

On February 23, 2009, the Trustee filed a motion for approval of the settlement agreement reached during the May 13, 2008 mediation between Chapter 7 Trustee and the underwriters at Lloyd's, London et al. The motion came on for hearing on April 15, 2009 before the Honorable Geraldine Mund and was approved pursuant to order entered May 7, 2009.   As a result, the settlement was consummated.

Asset #79

On March 24, 2009, the Trustee filed a motion for approval of a proposed settlement of the Debtors' final outstanding claim against Medicare.  The settlement provides that the estate will receive $268,914 on account of the claim.  On May 7, 2009, the Bankruptcy Court entered its Order approving the proposed settlement.  Consummation of the settlement is conditional upon approval of the settlement by the Centers for Medicare and Medicaid Services ("CMS"), the division of the federal Department of Health and Human Services ("DHS") responsible for administering the Medicare program.  The Trustee has been informed by the attorneys for CMS that approval should be obtained in the next few months.

CLAIMS:

On March 16, 2009, the Trustee filed a motion for approval of a proposed settlement and payment of administrative expense claims held by the Debtor's former employees.  As a result of the conversion of the case in July 2003 on very short notice, The Trustee was precluded from paying certain chapter 11 wage and benefit claims of the Debtor's employees, which claims I scheduled in the approximate amount of $1.66 million (the "Undisputed Claims").  On December 9, 2003, SEIU Locals 399 and 121 (collectively, the "Union") filed an administrative expense claim on behalf of their represented members (the "Union Claim"), and alleged claims based upon, among other things, WARN Act and California Labor Code violations.  The Union Claim was represented to be in excess of $10 million.  Pursuant to the settlement, in exchange for a waiver of all claims in excess of the applicable Undisputed Claim, the Trustee agreed to pay the employee 100% of the applicable Undisputed Claim.  The settlement was made available to all employees.  On May 15, 2009, the Bankruptcy Court entered its Order approving the settlement.

In March 2009, the Trustee filed objections to approximately 88 administrative expense claims.  On May 29, 2009, the Bankruptcy Court entered its Orders sustaining the objections.   All claims issues will be resolved by September 1, 2009

STATUS AS OF 06/30/10:

Exhibit 8

GENERAL:
For the past year, the Trustee continued to store all patient records in accordance with the Court's June 29, 2009 order approving the disposition protocol of such records.  Now that the one year period has concluded, the Trustee is communicating with the storage facility in an effort to destroy any remaining patient records that were not retrieved by the respective patients.

ASSETS:
Asset #79
The Trustee and his counsel have been attempting to consummate the settlement with Medicare, however, there have been numerous delays on the part of CMS.  The Trustee has advised the attorney for CMS that this is the only unresolved asset which is holding up his closing of the estate.  The attorney for CMS has now informed the Trustee that he will finalize the settlement agreement by the first week of July.

TAXES:
Once the settlement funds are received in connection with the Medicare settlement, the estate accountants will prepare and file the final estate returns.

STATUS AS OF 06/30/11:

ASSETS:
Asset #79
On August 11, 2010, the Trustee entered into a written settlement agreement which was executed by the parties, and on September 10, 2010 the estate received $268,914.

TAXES:
The only unresolved matter remaining in the estate is an expected refund from the IRS for the abatement of penalties assessed for the late payment of payroll taxes for the quarter ended September 30, 2009.  The Trustee and his accountants have been regularly following up with the IRS; however, to date they have not yet received a response as to the final disposition of this matter as an abatement request takes an average from six months to one year to process with the IRS.  What more, this is a payroll tax and not an income tax issue.


Initial Projected Date of Final Report (TFR): 06/30/2005        Current Projected Date of Final Report (TFR): 09/30/2012

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/14 | | Trsf In From ASSOCIATED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | $8,515.17 | | $8,515.17 |
| 06/16/14 | 200175 | Reverses Check # 200175 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | ($119.58) | $8,634.75 |
| 06/16/14 | 200001 | ACHIEVE SOFTWARE CORPORATION P.O. BOX 664230INDIANAPOLIS, IN 46266 | SUPPLEMENTAL DISTRIBUTION , | 6990-000 | | $1.22 | $8,633.53 |
| 06/16/14 | 200002 | ACTION ELEVATOR 18210 SHERMAN WAYSUITE 110RESEDA, CA 91335 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.95 | $8,630.58 |
| 06/16/14 | 200003 | ADP 5355 ORANGETHORPE AVE.LA PALMA, CA 90623 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $17.87 | $8,612.71 |
| 06/16/14 | 200004 | ADT SECURITY SERVICES, INC. P.O. BOX 371956PITTSBURGH, PA 15250 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $6.85 | $8,605.86 |
| 06/16/14 | 200005 | ALL SAFE ELECTRIC 7057 CANOGA AVESUITE CCANOGA PARK, CA 91303 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.06 | $8,603.80 |
| 06/16/14 | 200006 | ALL VALLEY PARTY RENTALS 17828 CHATSWORTH ST.GRANADA HILLS, CA 91344 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.82 | $8,602.98 |
| 06/16/14 | 200007 | DRIEDGER, ALLEN 22307 BASSETT ST.CANOGA PARK, CA 91303 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.07 | $8,602.91 |
| 06/16/14 | 200008 | AMERICAN MEDICAL EXPRESS 4620 S. ARVILLELAS VEGAS, NV 89103 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.33 | $8,602.58 |
| 06/16/14 | 200009 | AMERICAN MEDICAL SYSTEMS DRAWER CS 198422ATLANTA, GA 30384 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $35.94 | $8,566.64 |
| 06/16/14 | 200010 | AMERICAN PAD-EX P.O. BOX 2257GARDENA, CA 90247 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.43 | $8,566.21 |
| 06/16/14 | 200011 | AMERSHAM HEALTH PO BOX 640200PITTSBURGH, PA 15264 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $76.74 | $8,489.47 |

Page Subtotals:             $8,515.17        $25.70

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200012 | AMS PAVING 10400 BANANA AVE.FONTANA, CA 92337 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $24.63 | $8,464.84 |
| 06/16/14 | 200013 | ARMS PRINTING COMPANY, INC. 4281 SHOPPING LANESIMI VALLEY, CA 93063 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $4.24 | $8,460.60 |
| 06/16/14 | 200014 | ARROW INTERNATIONAL, INC. P.O. BOX 8500S-9060PHILADELPHIA, PA 19178 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.68 | $8,458.92 |
| 06/16/14 | 200015 | ASCOM HASLER LEASING P.O. BOX 802585CHICAGO, IL 60680 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.21 | $8,456.71 |
| 06/16/14 | 200016 | ASPEN PUBLISHERS, INC. P.O. BOX 64054BALTIMORE, MD 21264 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.04 | $8,455.67 |
| 06/16/14 | 200017 | AT&T P.O. BOX 78225PHOENIX, AZ 85062 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.20 | $8,455.47 |
| 06/16/14 | 200018 | B/BRAUN MCGAW 824 12TH AVEBETHLEHEM, PA 18018 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $20.09 | $8,435.38 |
| 06/16/14 | 200019 | BECTON DICKINSON AND COMPANY FILE #2711LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.16 | $8,434.22 |
| 06/16/14 | 200020 | BIOTRONIK 6024 JEAN ROADLAKE OSWEGO, OR 97035 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $38.67 | $8,395.55 |
| 06/16/14 | 200021 | CABINET GUILD INC 9751 ETON AVE.CHATSWORTH, CA 91311 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.32 | $8,393.23 |
| 06/16/14 | 200022 | CAL-FIN 13488 FIFTH STREETCHINO, CA 91710 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.24 | $8,391.99 |
| 06/16/14 | 200023 | CALIFORNIA ASSOC.OF HOSPITALS P.O. BOX 7565NORTHRIDGE, CA 91327 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.03 | $8,389.96 |
| 06/16/14 | 200024 | CARE, CALIFORNIA KIDNEY 23928 LYONS AVE., SUNEWHALL, CA 91321 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $59.70 | $8,330.26 |
| 06/16/14 | 200025 | CAL-MED ELECTRONICS P.O. BOX 604LA HABRA, CA 90633 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.95 | $8,328.31 |
| 06/16/14 | 200026 | CARDINAL HEALTH, INC. FILE 56412LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.87 | $8,326.44 |

| | | Page Subtotals: | | | $0.00 | $163.03 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX8479 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200027 | CARL TERZIAN ASSOC. 12400 WILSHIRE BLVD.SUITE 200LOS ANGELES | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $32.12 | $8,294.32 |
| 06/16/14 | 200028 | CENTERPULSE ORTHOPEDICS INC. 9900 SPECTRUM DRIVEAUSTIN, TX 78717 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $18.93 | $8,275.39 |
| 06/16/14 | 200029 | CME CONSULTANTS 2050 BONITA AVENUELA VERNE, CA 91750 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $18.41 | $8,256.98 |
| 06/16/14 | 200030 | COCA-COLA U.S.A. P.O. BOX 102300ATLANTA, GA 30368 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.23 | $8,256.75 |
| 06/16/14 | 200031 | COLE SERVICE COMPANY P.O. BOX 9028SOUTH EL MONTE, CA 91733 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.74 | $8,254.01 |
| 06/16/14 | 200032 | COOPER SURGICAL P.O. BOX 1206MONROE, CT 6468 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $8.34 | $8,245.67 |
| 06/16/14 | 200033 | COPE LOCAL 121 704 SOUTH HARTFORDLOS ANGELES, CA 90017 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.12 | $8,245.55 |
| 06/16/14 | 200034 | COPE LOCAL 399 ATTN: ANN LINDEN1247 W. 7TH STREETLOS ANGELES, CA 90017 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.40 | $8,245.15 |
| 06/16/14 | 200035 | CORPORATE EXPRESS PO BOX 71217CHICAGO, IL 60694 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $20.41 | $8,224.74 |
| 06/16/14 | 200036 | D.R.S.DESIGN 606 N. LARCHMONT BLVD.SUITE 201LOS ANGELES, CA 90004 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $4.86 | $8,219.88 |
| 06/16/14 | 200037 | DADE BEHRING INC. PO BOX 93579CHICAGO, IL 60673 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.03 | $8,219.85 |
| 06/16/14 | 200038 | DAILY NEWS PO BOX 4120WOODLAND HILLS, CA 91365 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $4.65 | $8,215.20 |
| 06/16/14 | 200039 | DAIRY KING P.O. BOX 3605GLENDALE, CA 91221 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $11.24 | $8,203.96 |
| 06/16/14 | 200040 | DARLING INTERNATIONAL, P.O. BOX 6297CAROL STREAM, IL 60197 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.17 | $8,203.79 |

Page Subtotals:                          $0.00        $122.65

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8479
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200041 | DASSE DESIGN INC. 33 NEW MONTGOMERY ST.SUITE 850SAN FRANCISCO, CA 94105 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $72.76 | $8,131.03 |
| 06/16/14 | 200042 | DEAN SECURITY 8616 WOODMAN AVE.ARLETA, CA 91331 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.91 | $8,129.12 |
| 06/16/14 | 200043 | DEPARTMENT OF HEALTH SERV P.O. BOX 2471SACRAMENTO, CA 95812 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $5.73 | $8,123.39 |
| 06/16/14 | 200044 | DEXRAY, INC PO BOX 2943CANYON COUNTRY, CA 91386 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $10.14 | $8,113.25 |
| 06/16/14 | 200045 | DIRECT TV P.O. BOX 100746PASADENA, CA 91189 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $4.62 | $8,108.63 |
| 06/16/14 | 200046 | EARTHLINK INC P.O. BOX 7645ATLANTA, GA 30357 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.30 | $8,107.33 |
| 06/16/14 | 200047 | EC MEDICAL EQUIPMENT 1083 BRUSH HILL ROADTHOUSAND OAKS, CA 91360 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $10.63 | $8,096.70 |
| 06/16/14 | 200048 | EDFUND P.O. BOX 419040 RANCHO CORDOVA, CA  95741 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.51 | $8,096.19 |
| 06/16/14 | 200049 | ELA-ANGEION,LLC. 2950 XENIUM LANE NORSUITE 120PLYMOUTH, MN 55441 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $100.34 | $7,995.85 |
| 06/16/14 | 200050 | ERNST & YOUNG LLP L.A.  FILE #98594LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $11.52 | $7,984.33 |
| 06/16/14 | 200051 | EXPANETS 27202 TURNBERRY LANEVALENCIA, CA 91355 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $23.93 | $7,960.40 |
| 06/16/14 | 200052 | FEDERAL EXPRESS P.O. BOX 1140MEMPHIS, TN 38101 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $5.71 | $7,954.69 |
| 06/16/14 | 200053 | BAHER, FERIAL 24703 CALLE CONEJOCALABASAS, CA 91302 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.11 | $7,954.58 |

Page Subtotals: $0.00 $249.21

FORM 2   Page: 5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200054 | FILESOURCE 2366 NORTH GLASSELLUNIT KORANGE, CA 92865 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $7.89 | $7,946.69 |
| 06/16/14 | 200055 | FISHER HEALTHCARE (CURTIN MATHESON) ACCT# 321325-001DEPT. LA21160PASADENA, CA 91185 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $3.71 | $7,942.98 |
| 06/16/14 | 200056 | FLORENCE FILTERS 530 W. MANVILLE STREETCOMPTON, CA 90220 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.59 | $7,941.39 |
| 06/16/14 | 200057 | FRANCHISE TAX BOARD P.O. BOX 942867SACRAMENTO, CA 94267 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.24 | $7,941.15 |
| 06/16/14 | 200058 | CORTEZ, FRANK 15455 GLENOAKS#175SYLMAR, CA 91342 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.07 | $7,941.08 |
| 06/16/14 | 200059 | GE MEDICAL SYSTEMS(W-490) P.O. BOX 414MILWAUKEE, WI 53288 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.15 | $7,940.93 |
| 06/16/14 | 200060 | GOLDBERG & SOLOVY FOODS P.O. BOX 60107LOS ANGELES, CA 90060 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $9.19 | $7,931.74 |
| 06/16/14 | 200061 | GROWING FAMILY/FIRST FOTO 3613 MUELLER ROADSAINT CHARLES, MO 63301 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.09 | $7,931.65 |
| 06/16/14 | 200062 | HAEMO STAT PO BOX 52432PHOENIX, AZ 85072 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $31.14 | $7,900.51 |
| 06/16/14 | 200063 | HAMMER PLANE INC 4025 YUMA ST.SIMI VALLEY, CA 93063 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.20 | $7,900.31 |
| 06/16/14 | 200064 | HEALTH CARE SYSTEMS, INC. 5921 CARMICHAEL ROADMONTGOMERY, AL 36117 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $12.51 | $7,887.80 |
| 06/16/14 | 200065 | HEALTHCARE ASSOC. OF SO. DEPT. LA 22141PASADENA, CA 91185 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $6.92 | $7,880.88 |
| 06/16/14 | 200066 | HEALTHCARE PRODUCTS 17800 32ND AVENUE#20AURORA, CO 80011 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $12.69 | $7,868.19 |

| | | | | Page Subtotals: | $0.00 | $86.39 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200067 | HEALTHCARE STAFFING FILE #54318LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $13.70 | $7,854.49 |
| 06/16/14 | 200068 | HEWLETT-PACKARD FILE NUMBER 19689LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $43.96 | $7,810.53 |
| 06/16/14 | 200069 | HOLLISTER, INC. P.O. BOX 72035CHICAGO, IL 60678 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.40 | $7,808.13 |
| 06/16/14 | 200070 | HOSPITAL MANAGEMENT SVC 211 E. IMPERIAL HWY.FULLERTON, CA 92835 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $27.74 | $7,780.39 |
| 06/16/14 | 200071 | HUNTLEIGH HEALTHCARE 40 CHRISTOPHER WAYEATONTOWN, NJ 7724 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.26 | $7,780.13 |
| 06/16/14 | 200072 | IMPATH, INC. PO BOX 41000SANTA ANA, CA 92799 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.28 | $7,778.85 |
| 06/16/14 | 200073 | INDEPENDENT COURIER 6560 MATILJIA AVENUEVAN NUYS, CA 91401 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.29 | $7,777.56 |
| 06/16/14 | 200074 | INSTRUMENTATION LABORATORY 101 HARTWELL AVELEXINGTON, MA 2421 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $4.61 | $7,772.95 |
| 06/16/14 | 200075 | INSTRUMENTATION LABORATORY P.O. BOX 350074BOSTON, MA 2241 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $27.72 | $7,745.23 |
| 06/16/14 | 200076 | INTERIOR OFFICE SOLUTIONS 20371 IRVINE AVENUESUITE 170SANTA ANA HEIGHTS, CA 92707 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $15.56 | $7,729.67 |
| 06/16/14 | 200077 | J.A. SEXAUER, INC. P.O. BOX 1000WHITE PLAINS, NY 10602 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.87 | $7,728.80 |
| 06/16/14 | 200078 | JOHNSON & JOHNSON 5972 COLLECTIONS CENCHICAGO, IL 60693 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $20.55 | $7,708.25 |
| 06/16/14 | 200079 | KERN COUNTY PUBLIC HEALTH 1700 FLOWER STREETBAKERSFIELD, CA 93305 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.45 | $7,707.80 |
| 06/16/14 | 200080 | KUBERT, BOBBIE | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.03 | $7,707.77 |

Page Subtotals: $0.00   $160.42

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200081 | L.A. RECORDS MANAGEMENT P.O. BOX 457SUN VALLEY, CA 91353 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $19.51 | $7,688.26 |
| 06/16/14 | 200082 | LAXAMANA, CLARITA 8225 AURA AVERESEDA, CA 91335 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.21 | $7,688.05 |
| 06/16/14 | 200083 | LOS ANGELES CITY FIRE DEP FILE 55643LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $10.75 | $7,677.30 |
| 06/16/14 | 200084 | LOS ANGELES COUNTY TAX CO P.O. BOX 54027LOS ANGELES, CA 90054 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.38 | $7,676.92 |
| 06/16/14 | 200085 | LOS ANGELES, CITY OF, DPT. OF PBLC 200 N. SPRING STREETLOS ANGELES, CA 90012 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.40 | $7,676.52 |
| 06/16/14 | 200086 | LUNDY MEDICAL PRODUCTS IN 2485 N. BATAVIA ST.ORANGE, CA 92865 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.27 | $7,676.25 |
| 06/16/14 | 200087 | LYNN MEDICAL PO BOX 7027BLOOMFIELD HILLS, MI 48302 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.68 | $7,675.57 |
| 06/16/14 | 200088 | MALATESTA, LAURA 20059 TIPICO STREETCHATSWORTH, CA 91311 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.41 | $7,675.16 |
| 06/16/14 | 200089 | MALLINCKRODT MEDICAL, INC PO BOX 100668PASADENA, CA 91189 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $30.69 | $7,644.47 |
| 06/16/14 | 200090 | MARGARET GIBSON 21941 GROVE PARK DR. SAUGUS, CA  91350 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.38 | $7,644.09 |
| 06/16/14 | 200091 | MASTER STAFFING 5820 WILSHIRE BLVD.SUITE 308LOS ANGELES, CA 90036 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $214.46 | $7,429.63 |
| 06/16/14 | 200092 | MAURAN AMBULANCE SERVICE 1211 1ST STREETSAN FERNANDO, CA 91340 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.31 | $7,428.32 |
| 06/16/14 | 200093 | MAXIM HEALTHCARE SERVICES, INC. 12559 COLLECTIONS CENTER DRIVECHICAGO, IL 60693 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $274.32 | $7,154.00 |

Page Subtotals:                    $0.00        $553.77

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: Union Bank | | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX8479 | | | |
| | | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200094 | MCKESSON PO BOX 98347CHICAGO, IL 60693 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $19.67 | $7,134.33 |
| 06/16/14 | 200095 | MEDI NUCLEAR CORPORATION 4501 LITTLEJOHN STREETBALDWIN PARK, CA 91706 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.36 | $7,131.97 |
| 06/16/14 | 200096 | MEDSPEC,INC. 3152 E. LA PALMAANAHEIM, CA 92806 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.72 | $7,131.25 |
| 06/16/14 | 200097 | METLIFE DEPT CH 10165PALATINE, IL 60055 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.95 | $7,130.30 |
| 06/16/14 | 200098 | JUDITH MORRIS 18209 SIERRA HIGHAYCANYON COUNTRY, CA 91351 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.39 | $7,129.91 |
| 06/16/14 | 200099 | CHATSWORTH, NEIGHBOR CARE - 9605 CANOGA AVENUECHATSWORTH, CA 91311 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $3.15 | $7,126.76 |
| 06/16/14 | 200100 | NEUROTEX 18657 GLEDHILL STREETNORTHRIDGE, CA 91324 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $3.44 | $7,123.32 |
| 06/16/14 | 200101 | NU MEDICO ASSOCIATES 4948 ODESSA AVE.ENCINO, CA 91436 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.98 | $7,120.34 |
| 06/16/14 | 200102 | OLD COUNTRY - BIMBO BAKER FILE #72187LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.89 | $7,118.45 |
| 06/16/14 | 200103 | OLYMPUS AMERICA INC. DEPT LA 22162PASADENA, CA 91185 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.07 | $7,117.38 |
| 06/16/14 | 200104 | ORKIN EXTERMINATING 600 SAN FERNANDO RDSAN FERNANDO, CA 91340 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.77 | $7,116.61 |
| 06/16/14 | 200105 | LINDA  OVERTON Y. 1261 WEST 33 STREETINDIANAPOLIS, IN 46208 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.48 | $7,116.13 |
| 06/16/14 | 200106 | P.L. ENTERPRISES 30708 WHALEBOAT PLACEAGOURA HILLS, CA 91301 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $58.56 | $7,057.57 |
| 06/16/14 | 200107 | PAGE MEDICAL INC. P.O. BOX 29680PHOENIX, AZ 85038 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.19 | $7,057.38 |

Page Subtotals: $0.00   $96.62

UST Form 101-7-TDR (10/1/2010) *(Page: 114)*

Case 1:02-bk-20579-GM   Doc 1062   Filed 11/14/17   Entered 11/14/17 14:01:02   Desc
Main Document   Page 115 of 653

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8479
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200108 | PHILIPS MEDICAL SYSTEMS MS 0400 BOBBIE AUDUNFONANDOVER, MA 1810 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.07 | $7,055.31 |
| 06/16/14 | 200109 | PHILIPS MEDICAL SYSTEMS N.A. P.O. BOX 100355ATLANTA, GA 30384 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.57 | $7,052.74 |
| 06/16/14 | 200110 | PHYSIOLOGIC REPS. INC. P.O. BOX 5064GLENDALE, CA 91221 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $5.06 | $7,047.68 |
| 06/16/14 | 200111 | PINKERTON DEPT 4094LOS ANGELES, CA 90096 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $34.58 | $7,013.10 |
| 06/16/14 | 200112 | PIONEER SURGICAL TECHNOLOGY 375 RIVER PARK CIRCLMARQUETTE, MI 49855 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.75 | $7,010.35 |
| 06/16/14 | 200113 | CHARLES POLO 12714 HOOVER ST.GARDEN GROVE, CA 92841 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.71 | $7,009.64 |
| 06/16/14 | 200114 | JERI POSNER P.O. BOX 280351NORTHRIDGE, CA 91328 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.58 | $7,009.06 |
| 06/16/14 | 200115 | PQL 2285 WARD AVENUESIMI VALLEY, CA 93065 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.87 | $7,006.19 |
| 06/16/14 | 200116 | PRECISION COPY 333 S. HOPE STREET#C-400LOS ANGELES, CA 90071 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $33.55 | $6,972.64 |
| 06/16/14 | 200117 | PRECYSE SOLUTIONS, LLC-NE P.O. BOX 8500-54208PHILADELPHIA, PA 19178 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $31.20 | $6,941.44 |
| 06/16/14 | 200118 | PREFERRED MEDICAL PRODUCTS P.O. BOX 100DUCKTOWN, TN 37326 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.13 | $6,941.31 |
| 06/16/14 | 200119 | PREMIUM HEALTH SERVICES, INC 9121 RED BRANCH ROADSUITE ACOLUMBIA, MD 21045 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $14.61 | $6,926.70 |
| 06/16/14 | 200120 | PRIMUS P.O. BOX 3018MILWAUKEE, WI 53201 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.74 | $6,925.96 |
| 06/16/14 | 200121 | PRN FUNDING 41453 VENTANA DRIVEQUARTZ HILL, CA 93551 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $4.43 | $6,921.53 |

Page Subtotals: $0.00  $135.85

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200122 | PRUDENTIAL SECURITIES INC. 111 EIGHTH AVENUE4TH FLOORNEW YORK, NY 10011 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.02 | $6,921.51 |
| 06/16/14 | 200123 | PURITAN MEDICAL PRODUCTS DEPT 0669PO BOX 120001DALLAS, TX 75312 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $6.48 | $6,915.03 |
| 06/16/14 | 200124 | QUEST MEDICAL, INC. DRAWER #470P.O. BOX 830786BIRMINGHAM, AL 35283 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.96 | $6,914.07 |
| 06/16/14 | 200125 | RAYTEL HEART CENTER 7 WATERSIDE CROSSINGWINDSOR, CT 6095 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $115.34 | $6,798.73 |
| 06/16/14 | 200126 | ISABEL RAZO 10425 DEBRA AVENUEGRANADA HILLS, CA 91344 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $7.01 | $6,791.72 |
| 06/16/14 | 200127 | REGENCY LIGHTING 16665 ARMINTA ST.VAN NUYS, CA 91406 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.49 | $6,791.23 |
| 06/16/14 | 200128 | RELIASTAR EMP BENEFITS PO BOX 79738BALTIMORE, MD 21279 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $14.22 | $6,777.01 |
| 06/16/14 | 200129 | RLT MEDICAL GAS SERVICES 757 E. CALIFORNIA AVESIMI VALLEY, CA 93065 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.30 | $6,775.71 |
| 06/16/14 | 200130 | RSD 14766 RAYMER STREETVAN NUYS, CA 91405 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $4.18 | $6,771.53 |
| 06/16/14 | 200131 | SCS FLOORING SYSTEMS 6330 SAN VICENTE BLVDSUITE 110LOS ANGELES, CA 90046 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $8.69 | $6,762.84 |
| 06/16/14 | 200132 | SECRETARY OF STATE PO BOX 944230SACRAMENTO, CA 94244 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.06 | $6,762.78 |
| 06/16/14 | 200133 | SHERIFF'S DEPARTMENT (S.F.) 900 THIRD ST.SAN FERNANDO, CA 91340 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.49 | $6,762.29 |
| 06/16/14 | 200134 | SPRINGS, SIERRA 4414 YORK BLVDLOS ANGELES, CA 90041 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.31 | $6,760.98 |

Page Subtotals:                    $0.00        $160.55

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200135 | SOUTHERN CALIF. GAS CO. PO BOX CMONTEREY PARK, CA 91756 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $65.66 | $6,695.32 |
| 06/16/14 | 200136 | SOUTHERN CALIF. STONE 5400 BALBOA BLVD.ENCINO, CA 91316 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $5.38 | $6,689.94 |
| 06/16/14 | 200137 | SOUTHLAND SURGICAL ASSOCIATES 2396 E. PACIFICA PLACESUITE 230RANCHO DOMINGUEZ, CA 90220 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.90 | $6,689.04 |
| 06/16/14 | 200138 | SPARKLETTS PO BOX 7126PASADENA, CA 91109 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.86 | $6,687.18 |
| 06/16/14 | 200139 | ST.JUDE MEDICAL - DAIG 14901 DEVEAU PLAKE MINNETONKA, MN 55345 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $4.46 | $6,682.72 |
| 06/16/14 | 200140 | STATCORP INC. 7037 COMMONWEALTH AVESUITE 8BJACKSONVILLE, FL 32220 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.96 | $6,681.76 |
| 06/16/14 | 200141 | T.B.I. 815 PARK AVENUEBALTIMORE, MD 21201 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $8.40 | $6,673.36 |
| 06/16/14 | 200142 | TEAM SAFETY, INC. 1503 SAN GABRIEL ST.OJAI, CA 93023 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.16 | $6,673.20 |
| 06/16/14 | 200143 | TED'S MASTER ANTENNA SERVICE 6330 ETIWANDA AVE.RESEDA, CA 91335 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $3.73 | $6,669.47 |
| 06/16/14 | 200144 | TELEPACIFIC CORPORATION 515 S. FLOWER ST.49TH FLOORLOS ANGELES, CA 90071 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $7.96 | $6,661.51 |
| 06/16/14 | 200145 | TERUMO MEDICAL CORP. P.O.BOX 77337DETROIT, MI 48277 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $7.44 | $6,654.07 |
| 06/16/14 | 200146 | TEXAS LIFE INSRUANCE COMPANY P.O. BOX 2209WACO, TX 76703 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $4.82 | $6,649.25 |
| 06/16/14 | 200147 | THE GUTENBERG PRESS PO BOX 1584THOUSAND OAKS, CA 91358 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.22 | $6,649.03 |
| 06/16/14 | 200148 | TOTAL REPAIR EXPRESS 10-1 ILENE COURTHILLSBOROUGH, NJ 8844 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $7.58 | $6,641.45 |

| | | | Page Subtotals: | | $0.00 | $119.53 | |
|---|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579                                                                        Trustee Name: DAVID K. GOTTLIEB
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.                                              Bank Name: Union Bank
aka GRANADA HILLS COMMUNITY HOSPITA                                            Account Number/CD#: XXXXXX8479
                                                                                                 Checking Account
Taxpayer ID No: XX-XXX4078                                                    Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/17/2017                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200149 | TRANSPATH 21018 OSBORNE ST.SUITE 3CANOGA PARK, CA 91304 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $16.05 | $6,625.40 |
| 06/16/14 | 200150 | TREASURER OF ALAMEDA COUNTY P.O. BOX 2072OAKLAND, CA 94604 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.71 | $6,624.69 |
| 06/16/14 | 200151 | T-SYSTEM 4020 MCEWEN DRIVESUITE 281DALLAS, TX 75244 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $9.83 | $6,614.86 |
| 06/16/14 | 200152 | TURNER, JUDITH 10033 GLADE AVECHATSWORTH, CA 91311 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.19 | $6,614.67 |
| 06/16/14 | 200153 | U.S. DEPT. OF EDUCATION PO BOX 4142GREENVILLE, TX 75403 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.40 | $6,614.27 |
| 06/16/14 | 200154 | U.S. POSTAL SERVICE (6060 PRIM.) 6060 PRIMACY PARKWAYMEMPHIS, TN 38188 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.14 | $6,613.13 |
| 06/16/14 | 200155 | U.S. POSTMASTER MISSION CITY ANNEXSAN FERNANDO, CA 91345 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.34 | $6,611.79 |
| 06/16/14 | 200156 | UNIQUE P.O. BOX 55108SHERMAN OAKS, CA 91413 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.07 | $6,610.72 |
| 06/16/14 | 200157 | UNISOURCE FILE 57006LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.57 | $6,609.15 |
| 06/16/14 | 200158 | UNUM LIFE INSURANCE COMPANY P.O. BOX 406990 ATLANTA, GA  30384 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $17.64 | $6,591.51 |
| 06/16/14 | 200159 | VASCULAR SPECIALTIES 6907 HAYVENHURST AVEVAN NUYS, CA 91406 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $25.73 | $6,565.78 |
| 06/16/14 | 200160 | VERIAD P.O. BOX 2216BREA, CA 92821 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.29 | $6,565.49 |
| 06/16/14 | 200161 | VALL, WASTE MANAGEMENT SUN PO BOX 78251PHOENIX, AZ 85062 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $7.89 | $6,557.60 |
| 06/16/14 | 200162 | WEAVER & COMPANY 565-C NUCLA WAYAURORA, CO 80011 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.10 | $6,557.50 |

Page Subtotals:                                    $0.00        $83.95

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200163 | WEDCO PLUMBING 14932 DEVONSHIRE BLVDMISSION HILLS, CA 91345 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.16 | $6,556.34 |
| 06/16/14 | 200164 | WEST GROUP P.O. BOX 95767CHICAGO, IL 60694 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.49 | $6,555.85 |
| 06/16/14 | 200165 | WILLIAMS MEDICAL CO. PO BOX 1122YORBA LINDA, CA 92686 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.68 | $6,554.17 |
| 06/16/14 | 200166 | WILLIAMS SCOTSMAN, INC. POST OFFICE BOX 9197CHICAGO, IL 60693 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $10.26 | $6,543.91 |
| 06/16/14 | 200167 | WOOTEN'S TRU-BLU 22 LILIANOIRVINE, CA 92614 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.40 | $6,543.51 |
| 06/16/14 | 200168 | WORLDPOINT ECC 151 S. PFINGSTEN RDSUITE EDEERFIELD, IL 60015 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.35 | $6,542.16 |
| 06/16/14 | 200169 | ZYLEX 942 Calle NegociSuite 150San Clemente, CA 92673 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $5.84 | $6,536.32 |
| 06/16/14 | 200170 | ANGELICA TEXTILE SERVICES C/O RANDY B. SOREFBUCHALTER, NEMERA PROFESSIONAL LAW CORPORATION1000 WILSHIRE BOULEVARD, SUITE 1500LOS ANGELES, CA 90017 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $121.41 | $6,414.91 |
| 06/16/14 | 200171 | PROWALK 7232 VAN NUYS BOULEVARDSUITE 205VAN NUYS, CA 91405 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.62 | $6,412.29 |
| 06/16/14 | 200172 | DANNING GILL | SUPPLEMENTAL DISTRIBUTION | 6700-140 | | $291.77 | $6,120.52 |
| 06/16/14 | 200173 | DANNING GILL | SUPPLEMENTAL DISTRIBUTION | 6710-150 | | $13.23 | $6,107.29 |
| 06/16/14 | 200174 | HOOPER, LUNDY & BOOKMAN, INC. 1875 CENTURY PARK EAST, SUITE 1600LOS ANGELES, CA 90067 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $16.11 | $6,091.18 |
| 06/16/14 | 200175 | GRANADA HILLS OPEN MRI, LLC c/o Sonnenschein Nath & Rosenthal LLP601 South Figueroa Street, Suite 1500Los Angeles, CA 90017 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $119.58 | $5,971.60 |

| | | | | Page Subtotals: | $0.00 | $585.90 |
|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX8479 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200176 | STATE OF CALIFORNIA Employment Development DepartmentBankruptcy Unit MIC 92EP.O. Box 826880Sacramento, CA 94280 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1,990.98 | $3,980.62 |
| 06/16/14 | 200177 | SYNERGY STAFFING 6220 Calvin AvenueTarzana, CA 91335 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $97.33 | $3,883.29 |
| 06/16/14 | 200178 | THE COMPUCARE COMPANY C/O JON P. NEWTONREID AND RIEGE, P.C. ONE STATE ST.HARTFORD, CT 06103-3185 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $11.30 | $3,871.99 |
| 06/16/14 | 200179 | DEBBIE OPPENHEIM AND TARZANA SPEECH AND LANGUAGE CENTER16055 VENTURA BLVD SUITE 905ENCINO, CA  91436 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $58.40 | $3,813.59 |
| 06/16/14 | 200180 | ADVANCE MEDICAL DESIGNS 1241 ATLANTA INDUSTRYMARIETTA, GA  30066 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.48 | $3,813.11 |
| 06/16/14 | 200181 | UNIPOWER CORPORATION 1216 WEST 96TH STREETMINNEAPOLIS, MN  55431 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.28 | $3,812.83 |
| 06/16/14 | 200182 | MEDFILTERS 5281 BEECHMONT DRGREENSBORO, NC  27410 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.49 | $3,812.34 |
| 06/16/14 | 200183 | MDI 2200 NORTHERN BLVD.GREENVALE, NY  11548 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.42 | $3,810.92 |
| 06/16/14 | 200184 | LIFENET 1565 HOTEL CIRCLE SOUTH, SUITE 310SAN DIEGO, CA 92108 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $7.77 | $3,803.15 |
| 06/16/14 | 200185 | TEAM SURGICAL INC 2909 TECH CENTER DRSANTA ANA, CA  92705 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $1.17 | $3,801.98 |
| 06/16/14 | 200186 | T SYSTEM 4020 MCEWEN DRIVE SUITE 281DALLAS, TX  75244 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $9.81 | $3,792.17 |
| 06/16/14 | 200187 | TEMP UNLIMITED PO BOX 661358ARCADIA, CA  91066 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $5.08 | $3,787.09 |

| | | | Page Subtotals: | | $0.00 | $2,184.51 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8479
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200188 | ISABEL RAZO 10425 DEBRA AVEGRANADA HILLS, CA 91344 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $8.76 | $3,778.33 |
| 06/16/14 | 200189 | STRYKER ENDOSCOPY C/O LORI L. PURKEY, ESQ.444 W. MICHIGAN AVE.KALAMAZOO, MI 49007 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $6.00 | $3,772.33 |
| 06/16/14 | 200190 | HARDY MEDIA INC DBA HARDY DIAGNOSTICS INC.1430 W. MCCOY LANESANTA MARIA, CA 93455 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $7.75 | $3,764.58 |
| 06/16/14 | 200191 | ARTHREX, INC 2885 S. HORSESHOE DR.NAPLES, FL 34104 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $14.68 | $3,749.90 |
| 06/16/14 | 200192 | LANDSCO MAINTENANCE COMPA 19360 RINALDI ST #211PORTER RANCH, CA 91326 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $19.22 | $3,730.68 |
| 06/16/14 | 200193 | LOS ANGELES TIMES GENERAL MAIL FACILITYPO BOX 60040LOS ANGELES, CA 90099 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $7.93 | $3,722.75 |
| 06/16/14 | 200194 | DEBT ACQUISITION COMPANY OF AMERICA 1565 HOTEL CIRCLE SOUTH, SUITE 310SAN DIEGO, CA 92108 | SUPPLEMENTAL DISTRIBUTION | 6950-720 | | $9.84 | $3,712.91 |
| 06/16/14 | 200195 | BARBARA J. FRIDAY 27939 HONECOMB DR.SAUGUS, CA 91350 | SUPPLEMENTAL DISTRIBUTION | 6950-720 | | $20.48 | $3,692.43 |
| 06/16/14 | 200196 | ADVANCED MEDICAL PLACEMEN 18401 BURBANK BLVD #120TARZANA, CA 91356 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $136.88 | $3,555.55 |
| 06/16/14 | 200197 | VIDEO DOCTOR 27253 CAMP PLENTY ROCANYON COUNTRY, CA 91351 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.68 | $3,552.87 |
| 06/16/14 | 200198 | STERICYCLE PO BOX 79145PHOENIX, AZ 85062 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $16.90 | $3,535.97 |
| 06/16/14 | 200199 | LEICHTER & LEICHTER 17216 SATICOY ST BOX 404VAN NUYS, CA 91406 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $8.11 | $3,527.86 |

Page Subtotals:   $0.00   $259.23

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX8479
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200200 | ALCON LABORATORIES, INC. 6201 SOUTH FREEWAYATTN: RICHARD DOUTHITT - S3-11FORT WORTH, TX  76134 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $9.13 | $3,518.73 |
| 06/16/14 | 200201 | NEWPORT PRINTING SYSTEMS 4120 BIRCH ST STE 108NEWPORT BEACH, CA  92660 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $14.93 | $3,503.80 |
| 06/16/14 | 200202 | WINSTAFF MEDICAL SERVICES, INC ATTN: KIMBERLY LEWPO BOX 491814LOS ANGELES, CA  90049 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $154.75 | $3,349.05 |
| 06/16/14 | 200203 | MEDISCAN DIAGNOSTIC SERVICE C/O IRA BENJAMIN KATZ, ESQ.1901 AVENUE OF THE STARS, STE 1900LOS ANGELES, CA  90067 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $76.56 | $3,272.49 |
| 06/16/14 | 200204 | MEDISCAN NURSING STAFFING C/O IRA BENJAMIN KATZ, ESQ.1901 AVENUE OF THE STARS, STE 1900LOS ANGELES, CA  90067 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $115.12 | $3,157.37 |
| 06/16/14 | 200205 | KREMER ENVIROMENTAL SERVI 28151 SAN LUCASMISSION VIEJO, CA 92692 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $12.81 | $3,144.56 |
| 06/16/14 | 200206 | ST JOHN RECORD PROGRAM PO BOX 51263LOS ANGELES, CA 90051 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $3.94 | $3,140.62 |
| 06/16/14 | 200207 | SELECTION.COM PO BOX 531172CINCINNATI, OH  45253 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $3.45 | $3,137.17 |
| 06/16/14 | 200208 | BECKMAN COULTER, INC 4300 N. HARBOR BLVD.FULLERTON, CA  92835 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $18.37 | $3,118.80 |
| 06/16/14 | 200209 | OSCOR 3816 DE SOTO BLVDPALM HARBOR, FL  34683 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $4.70 | $3,114.10 |
| 06/16/14 | 200210 | MARY ANNE ANTHONY 13251 CONSTABLE AVEGRANADA HILLS, CA  91344 | SUPPLEMENTAL DISTRIBUTION | 6950-720 | | $1.09 | $3,113.01 |
| 06/16/14 | 200211 | MEDTRONIC USA INC ATTN: BOB ZBYLICKI3850 VICTORIA ST N. MS V215SHOREVIEW, MN  55126 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $112.88 | $3,000.13 |

Page Subtotals: $0.00   $527.73

UST Form 101-7-TDR (10/1/2010) (Page: 122)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Union Bank

Account Number/CD#: XXXXXX8479

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200212 | MEDICOM 241 LOMBARD STREETTHOUSAND OAKS, CA 91360 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $12.57 | $2,987.56 |
| 06/16/14 | 200213 | CARDIO VASCULAR PLUS 18700 NEWMAN AVERIVERSIDE, CA 92508 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $141.75 | $2,845.81 |
| 06/16/14 | 200214 | FRESH POINT DEPARTMENT # 54290LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $6.82 | $2,838.99 |
| 06/16/14 | 200215 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203WESTLAKE VILLAG, CA 91361 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.01 | $2,836.98 |
| 06/16/14 | 200216 | RECALL ACCOUNTING CENTER2861 G BANKERS INDUSTRIALDORAVILLE, GA 30360 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $9.20 | $2,827.78 |
| 06/16/14 | 200217 | QUEST DIAGNOSTICS C/O CDIANA M. RIVERA, ESQ.400 NORTH TUSTIN AVENUESUITE 120SANTA ANA, CA 92705-3815 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $155.66 | $2,672.12 |
| 06/16/14 | 200218 | LA DEPARTMENT OF WATER AND POWER P.O. BOX 10210VAN NUYS, CA 91410-0210 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $360.10 | $2,312.02 |
| 06/16/14 | 200219 | ICN DOSIMETRY SERVICE PO BOX 55667LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $2.32 | $2,309.70 |
| 06/16/14 | 200220 | SECURITAS SECURITY SERVICES USA, FKA PINKERTON, INC.43330 PARK TERRACE DR.WESTLAKE VILLAG, CA 91361 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $73.38 | $2,236.32 |
| 06/16/14 | 200221 | LINCARE INC 7383 6 WN RD.CASPER, WY 82604 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $5.00 | $2,231.32 |
| 06/16/14 | 200222 | FAY CATACUTAN ALCANO 8342 BEECHTREE WAYPANORAMA, CA 91402 | SUPPLEMENTAL DISTRIBUTION | 6950-720 | | $9.17 | $2,222.15 |

UST Form 101-7-TDR (10/1/2010) *(Page: 123)*

Page Subtotals:                                    $0.00        $777.98

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200223 | CITICORP VENDOR FINANCE, INC. C/O A. HILLARY GROSBERG16601 VENTURA BL #400ENCINO, CA 91436-1921 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $153.68 | $2,068.47 |
| 06/16/14 | 200224 | CAROL MORRIS 11662 GERALD AVEGRANADA HILLS, CA 91344 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $0.49 | $2,067.98 |
| 06/16/14 | 200225 | RNRX 16260 VENTURA BLVDSUITE 705ENCINO, CA 91436 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $14.76 | $2,053.22 |
| 06/16/14 | 200226 | BRIDGET BREEN 7906 PONCE AVEWEST HILLS, CA 91304 | SUPPLEMENTAL DISTRIBUTION | 6950-720 | | $48.13 | $2,005.09 |
| 06/16/14 | 200227 | MAHMOUD ABDALLAH PO BOX 33665GRANADA HILLS, CA 91394 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $17.32 | $1,987.77 |
| 06/16/14 | 200228 | AZRA LAYEGHI 6207 CHIMINEAS AVERESEDA, CA 91335 | SUPPLEMENTAL DISTRIBUTION | 6950-720 | | $80.95 | $1,906.82 |
| 06/16/14 | 200229 | THOMAS J DAVIS 30236 LEXINGTON DRCASTAIC, CA 91384 | SUPPLEMENTAL DISTRIBUTION | 6950-720 | | $15.11 | $1,891.71 |
| 06/16/14 | 200230 | KAREN S. FADER 15406 LUDLOW ST. #127MISSION HILLS, CA 91345 | SUPPLEMENTAL DISTRIBUTION | 6950-720 | | $19.00 | $1,872.71 |
| 06/16/14 | 200231 | STATE BOARD OF EQUALIZATION SPECIAL PROCECDURES SECTION, MIC55PO BOX 942879SACRAMENTO, CA 94279-0055 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $10.06 | $1,862.65 |
| 06/16/14 | 200232 | CARE-CORPS HEATHCARE STAFFING C/O TIM GUTTRIDGE5850 CANOGA AVE., STE 400WOODLAND HILLS, CA 91367 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $41.93 | $1,820.72 |
| 06/16/14 | 200233 | HALA ABSI 19533 KILFINAN STNORTHRIDGE, CA 91326 | SUPPLEMENTAL DISTRIBUTION | 6950-720 | | $31.23 | $1,789.49 |

Page Subtotals: $0.00   $432.66

FORM 2    Page 125 of 653
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  Union Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX8479 | |
| | Checking Account | |
| Taxpayer ID No:  XX-XXX4078 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending:  10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/16/14 | 200234 | SHERRI BAUSERMAN<br>7818 FAIRCHILD AVECANOGA PARK, CA  91306 | SUPPLEMENTAL DISTRIBUTION | 6950-720 | | $1.42 | $1,788.07 |
| 06/16/14 | 200235 | HOOPER LUNDY & BOOKMAN<br>1875 CENTURY PARK EAST, SUITE 1600LOS ANGELES, CA  90067 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $810.55 | $977.52 |
| 06/16/14 | 200236 | TERRI MACON<br>10032 GLORIA AVENORTH HILLS, CA 91343 | SUPPLEMENTAL DISTRIBUTION | 6950-720 | | $10.19 | $967.33 |
| 06/16/14 | 200237 | ALLEN DRIEDGER<br>22307 BASSETT STCANOGA PARK, CA 91303 | SUPPLEMENTAL DISTRIBUTION | 6950-720 | | $38.10 | $929.23 |
| 06/16/14 | 200238 | LAC EMSA<br>555 FERGUSON DRIVE #220LOS ANGELES, CA  90022 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $187.27 | $741.96 |
| 06/16/14 | 200239 | BOSTON SCIENTIFIC CORP<br>1 BOSTON SCIENTIFIC PLACENATICK, MA  01760 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $73.86 | $668.10 |
| 06/16/14 | 200240 | CERIDIAN TAX SERVICE<br>C/O JEANNE M. JORGENSEN1900 MAIN ST., FIFTH FLIRVINE, CA  92614-7321 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $289.01 | $379.09 |
| 06/16/14 | 200241 | BLUMBERG RIBNER INC<br>315 SOUTH BEVERLY DR SUITE 505BEVERLY HILLS, CA  90212-0000 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $259.51 | $119.58 |
| 06/16/14 | 200242 | INSIGHT HEALTH CORP.<br>5775 WAYZATA BLV., #400MINNEAPOLIS, MN 55416 | SUPPLEMENTAL DISTRIBUTION | 6990-000 | | $119.58 | $0.00 |
| 10/10/14 | 200239 | BOSTON SCIENTIFIC CORP<br>1 BOSTON SCIENTIFIC PLACENATICK, MA  01760 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($73.86) | $73.86 |
| 10/11/14 | 200236 | TERRI MACON<br>10032 GLORIA AVENORTH HILLS, CA 91343 | SUPPLEMENTAL DISTRIBUTION Reversal | 6950-720 | | ($10.19) | $84.05 |
| 10/11/14 | 200001 | ACHIEVE SOFTWARE CORPORATION<br>P.O. BOX 664230INDIANAPOLIS, IN 46266 | SUPPLEMENTAL DISTRIBUTION Reversal<br>, | 6990-000 | | ($1.22) | $85.27 |

| | Page Subtotals: | $0.00 | $1,704.22 |
|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/14 | 200002 | ACTION ELEVATOR 18210 SHERMAN WAYSUITE 110RESEDA, CA 91335 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($2.95) | $88.22 |
| 10/11/14 | 200008 | AMERICAN MEDICAL EXPRESS 4620 S. ARVILLELAS VEGAS, NV 89103 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.33) | $88.55 |
| 10/11/14 | 200009 | AMERICAN MEDICAL SYSTEMS DRAWER CS 198422ATLANTA, GA 30384 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($35.94) | $124.49 |
| 10/11/14 | 200013 | ARMS PRINTING COMPANY, INC. 4281 SHOPPING LANESIMI VALLEY, CA 93063 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($4.24) | $128.73 |
| 10/11/14 | 200016 | ASPEN PUBLISHERS, INC. P.O. BOX 64054BALTIMORE, MD 21264 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.04) | $129.77 |
| 10/11/14 | 200017 | AT&T P.O. BOX 78225PHOENIX, AZ 85062 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.20) | $129.97 |
| 10/11/14 | 200019 | BECTON DICKINSON AND COMPANY FILE #2711LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.16) | $131.13 |
| 10/11/14 | 200020 | BIOTRONIK 6024 JEAN ROADLAKE OSWEGO, OR 97035 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($38.67) | $169.80 |
| 10/11/14 | 200021 | CABINET GUILD INC 9751 ETON AVE.CHATSWORTH, CA 91311 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($2.32) | $172.12 |
| 10/11/14 | 200022 | CAL-FIN 13488 FIFTH STREETCHINO, CA 91710 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.24) | $173.36 |
| 10/11/14 | 200025 | CAL-MED ELECTRONICS P.O. BOX 604LA HABRA, CA 90633 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.95) | $175.31 |
| 10/11/14 | 200027 | CARL TERZIAN ASSOC. 12400 WILSHIRE BLVD.SUITE 200LOS ANGELES | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($32.12) | $207.43 |
| 10/11/14 | 200028 | CENTERPULSE ORTHOPEDICS INC. 9900 SPECTRUM DRIVEAUSTIN, TX 78717 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($18.93) | $226.36 |
| 10/11/14 | 200029 | CME CONSULTANTS 2050 BONITA AVENUELA VERNE, CA 91750 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($18.41) | $244.77 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 126)* | Page Subtotals: | $0.00 | ($159.50) |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: Union Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX8479 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/14 | 200030 | COCA-COLA U.S.A. P.O. BOX 102300ATLANTA, GA 30368 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.23) | $245.00 |
| 10/11/14 | 200033 | COPE LOCAL 121 704 SOUTH HARTFORDLOS ANGELES, CA 90017 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.12) | $245.12 |
| 10/11/14 | 200034 | COPE LOCAL 399 ATTN: ANN LINDEN1247 W. 7TH STREETLOS ANGELES, CA 90017 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.40) | $245.52 |
| 10/11/14 | 200036 | D.R.S.DESIGN 606 N. LARCHMONT BLVD.SUITE 201LOS ANGELES, CA 90004 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($4.86) | $250.38 |
| 10/11/14 | 200037 | DADE BEHRING INC. PO BOX 93579CHICAGO, IL 60673 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.03) | $250.41 |
| 10/11/14 | 200039 | DAIRY KING P.O. BOX 3605GLENDALE, CA 91221 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($11.24) | $261.65 |
| 10/11/14 | 200040 | DARLING INTERNATIONAL, P.O. BOX 6297CAROL STREAM, IL 60197 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.17) | $261.82 |
| 10/11/14 | 200041 | DASSE DESIGN INC. 33 NEW MONTGOMERY ST.SUITE 850SAN FRANCISCO, CA 94105 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($72.76) | $334.58 |
| 10/11/14 | 200044 | DEXRAY, INC PO BOX 2943CANYON COUNTRY, CA 91386 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($10.14) | $344.72 |
| 10/11/14 | 200045 | DIRECT TV P.O. BOX 100746PASADENA, CA 91189 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($4.62) | $349.34 |
| 10/11/14 | 200049 | ELA-ANGEION,LLC. 2950 XENIUM LANE NORSUITE 120PLYMOUTH, MN 55441 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($100.34) | $449.68 |
| 10/11/14 | 200050 | ERNST & YOUNG LLP L.A. FILE #98594LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($11.52) | $461.20 |
| 10/11/14 | 200052 | FEDERAL EXPRESS P.O. BOX 1140MEMPHIS, TN 38101 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($5.71) | $466.91 |
| 10/11/14 | 200053 | BAHER, FERIAL 24703 CALLE CONEJOCALABASAS, CA 91302 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.11) | $467.02 |

Page Subtotals:                                    $0.00        ($222.25)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/14 | 200055 | FISHER HEALTHCARE (CURTIN MATHESON) ACCT# 321325-001DEPT. LA21160PASADENA, CA 91185 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($3.71) | $470.73 |
| 10/11/14 | 200056 | FLORENCE FILTERS 530 W. MANVILLE STREETCOMPTON, CA 90220 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.59) | $472.32 |
| 10/11/14 | 200058 | CORTEZ, FRANK 15455 GLENOAKS#175SYLMAR, CA 91342 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.07) | $472.39 |
| 10/11/14 | 200059 | GE MEDICAL SYSTEMS(W-490) P.O. BOX 414MILWAUKEE, WI 53288 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.15) | $472.54 |
| 10/11/14 | 200060 | GOLDBERG & SOLOVY FOODS P.O. BOX 60107LOS ANGELES, CA 90060 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($9.19) | $481.73 |
| 10/11/14 | 200061 | GROWING FAMILY/FIRST FOTO 3613 MUELLER ROADSAINT CHARLES, MO 63301 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.09) | $481.82 |
| 10/11/14 | 200063 | HAMMER PLANE INC 4025 YUMA ST.SIMI VALLEY, CA 93063 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.20) | $482.02 |
| 10/11/14 | 200065 | HEALTHCARE ASSOC. OF SO. DEPT. LA 22141PASADENA, CA 91185 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($6.92) | $488.94 |
| 10/11/14 | 200066 | HEALTHCARE PRODUCTS 17800 32ND AVENUE#20AURORA, CO 80011 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($12.69) | $501.63 |
| 10/11/14 | 200068 | HEWLETT-PACKARD FILE NUMBER 19689LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($43.96) | $545.59 |
| 10/11/14 | 200071 | HUNTLEIGH HEALTHCARE 40 CHRISTOPHER WAYEATONTOWN, NJ 7724 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.26) | $545.85 |
| 10/11/14 | 200072 | IMPATH, INC. PO BOX 41000SANTA ANA, CA 92799 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.28) | $547.13 |
| 10/11/14 | 200073 | INDEPENDENT COURIER 6560 MATILJIA AVENUEVAN NUYS, CA 91401 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.29) | $548.42 |

|  | Page Subtotals: | $0.00 | ($81.40) |
|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name:  DAVID K. GOTTLIEB | | |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name:  Union Bank | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#:  XXXXXX8479 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/14 | 200074 | INSTRUMENTATION LABORATORY 101 HARTWELL AVELEXINGTON, MA 2421 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($4.61) | $553.03 |
| 10/11/14 | 200075 | INSTRUMENTATION LABORATORY P.O. BOX 350074BOSTON, MA 2241 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($27.72) | $580.75 |
| 10/11/14 | 200076 | INTERIOR OFFICE SOLUTIONS 20371 IRVINE AVENUESUITE 170SANTA ANA HIEGHTS, CA 92707 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($15.56) | $596.31 |
| 10/11/14 | 200077 | J.A. SEXAUER, INC. P.O. BOX 1000WHITE PLAINS, NY 10602 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.87) | $597.18 |
| 10/11/14 | 200079 | KERN COUNTY PUBLIC HEALTH 1700 FLOWER STREETBAKERSFIELD, CA 93305 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.45) | $597.63 |
| 10/11/14 | 200080 | KUBERT, BOBBIE | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.03) | $597.66 |
| 10/11/14 | 200082 | LAXAMANA, CLARITA 8225 AURA AVERESEDA, CA 91335 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.21) | $597.87 |
| 10/11/14 | 200083 | LOS ANGELES CITY FIRE DEP FILE 55643LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($10.75) | $608.62 |
| 10/11/14 | 200085 | LOS ANGELES, CITY OF, DPT. OF PBLC 200 N. SPRING STREETLOS ANGELES, CA 90012 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.40) | $609.02 |
| 10/11/14 | 200086 | LUNDY MEDICAL PRODUCTS IN 2485 N. BATAVIA ST.ORANGE, CA 92865 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.27) | $609.29 |
| 10/11/14 | 200087 | LYNN MEDICAL PO BOX 7027BLOOMFIELD HILLS, MI 48302 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.68) | $609.97 |
| 10/11/14 | 200090 | MARGARET GIBSON 21941 GROVE PARK DR. SAUGUS, CA  91350 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.38) | $610.35 |
| 10/11/14 | 200091 | MASTER STAFFING 5820 WILSHIRE BLVD.SUITE 308LOS ANGELES, CA 90036 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($214.46) | $824.81 |

| | Page Subtotals: | $0.00 | ($276.39) |
|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | | | Trustee Name:  DAVID K. GOTTLIEB | | |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name:  Union Bank | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#:  XXXXXX8479 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/14 | 200095 | MEDI NUCLEAR CORPORATION 4501 LITTLEJOHN STREETBALDWIN PARK, CA 91706 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($2.36) | $827.17 |
| 10/11/14 | 200096 | MEDSPEC,INC. 3152 E. LA PALMAANAHEIM, CA 92806 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.72) | $827.89 |
| 10/11/14 | 200098 | JUDITH MORRIS 18209 SIERRA HIGHAYCANYON COUNTRY, CA 91351 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.39) | $828.28 |
| 10/11/14 | 200099 | CHATSWORTH, NEIGHBOR CARE - 9605 CANOGA AVENUECHATSWORTH, CA 91311 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($3.15) | $831.43 |
| 10/11/14 | 200101 | NU MEDICO ASSOCIATES 4948 ODESSA AVE.ENCINO, CA 91436 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($2.98) | $834.41 |
| 10/11/14 | 200103 | OLYMPUS AMERICA INC. DEPT LA 22162PASADENA, CA 91185 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.07) | $835.48 |
| 10/11/14 | 200104 | ORKIN EXTERMINATING 600 SAN FERNANDO RDSAN FERNANDO, CA 91340 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.77) | $836.25 |
| 10/11/14 | 200105 | LINDA  OVERTON Y. 1261 WEST 33 STREETINDIANAPOLIS, IN 46208 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.48) | $836.73 |
| 10/11/14 | 200106 | P.L. ENTERPRISES 30708 WHALEBOAT PLACEAGOURA HILLS, CA 91301 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($58.56) | $895.29 |
| 10/11/14 | 200108 | PHILIPS MEDICAL SYSTEMS MS 0400 BOBBIE AUDUNFONANDOVER, MA 1810 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($2.07) | $897.36 |
| 10/11/14 | 200110 | PHYSIOLOGIC REPS. INC. P.O. BOX 5064GLENDALE, CA 91221 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($5.06) | $902.42 |
| 10/11/14 | 200111 | PINKERTON DEPT 4094LOS ANGELES, CA 90096 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($34.58) | $937.00 |
| 10/11/14 | 200113 | CHARLES POLO 12714 HOOVER ST.GARDEN GROVE, CA 92841 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.71) | $937.71 |
| 10/11/14 | 200114 | JERI POSNER P.O. BOX 280351NORTHRIDGE, CA 91328 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.58) | $938.29 |

| | Page Subtotals: | | | | $0.00 | ($113.48) |
|---|---|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/14 | 200116 | PRECISION COPY<br>333 S. HOPE STREET#C-400LOS ANGELES, CA 90071 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($33.55) | $971.84 |
| 10/11/14 | 200117 | PRECYSE SOLUTIONS, LLC-NE<br>P.O. BOX 8500-54208PHILADELPHIA, PA 19178 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($31.20) | $1,003.04 |
| 10/11/14 | 200120 | PRIMUS<br>P.O. BOX 3018MILWAUKEE, WI 53201 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.74) | $1,003.78 |
| 10/11/14 | 200121 | PRN FUNDING<br>41453 VENTANA DRIVEQUARTZ HILL, CA 93551 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($4.43) | $1,008.21 |
| 10/11/14 | 200122 | PRUDENTIAL SECURITIES INC.<br>111 EIGHTH AVENUE4TH FLOORNEW YORK, NY 10011 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.02) | $1,008.23 |
| 10/11/14 | 200123 | PURITAN MEDICAL PRODUCTS<br>DEPT 0669PO BOX 120001DALLAS, TX 75312 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($6.48) | $1,014.71 |
| 10/11/14 | 200124 | QUEST MEDICAL, INC.<br>DRAWER #470P.O. BOX 830786BIRMINGHAM, AL 35283 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.96) | $1,015.67 |
| 10/11/14 | 200127 | REGENCY LIGHTING<br>16665 ARMINTA ST.VAN NUYS, CA 91406 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.49) | $1,016.16 |
| 10/11/14 | 200128 | RELIASTAR EMP BENEFITS<br>PO BOX 79738BALTIMORE, MD 21279 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($14.22) | $1,030.38 |
| 10/11/14 | 200129 | RLT MEDICAL GAS SERVICES<br>757 E. CALIFORNIA AVESIMI VALLEY, CA 93065 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.30) | $1,031.68 |
| 10/11/14 | 200130 | RSD<br>14766 RAYMER STREETVAN NUYS, CA 91405 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($4.18) | $1,035.86 |
| 10/11/14 | 200131 | SCS FLOORING SYSTEMS<br>6330 SAN VICENTE BLVDSUITE 110LOS ANGELES, CA 90046 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($8.69) | $1,044.55 |
| 10/11/14 | 200132 | SECRETARY OF STATE<br>PO BOX 944230SACRAMENTO, CA 94244 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.06) | $1,044.61 |

Page Subtotals: $0.00   ($106.32)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name:  DAVID K. GOTTLIEB
Bank Name:  Union Bank
Account Number/CD#:  XXXXXX8479
                    Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/14 | 200134 | SPRINGS, SIERRA 4414 YORK BLVDLOS ANGELES, CA 90041 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.31) | $1,045.92 |
| 10/11/14 | 200137 | SOUTHLAND SURGICAL ASSOCIATES 2396 E. PACIFICA PLACESUITE 230RANCHO DOMINGUEZ, CA 90220 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.90) | $1,046.82 |
| 10/11/14 | 200138 | SPARKLETTS PO BOX 7126PASADENA, CA 91109 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.86) | $1,048.68 |
| 10/11/14 | 200140 | STATCORP INC. 7037 COMMONWEALTH AVESUITE 8BJACKSONVILLE, FL 32220 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.96) | $1,049.64 |
| 10/11/14 | 200142 | TEAM SAFETY, INC. 1503 SAN GABRIEL ST.OJAI, CA 93023 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.16) | $1,049.80 |
| 10/11/14 | 200145 | TERUMO MEDICAL CORP. P.O.BOX 77337DETROIT, MI 48277 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($7.44) | $1,057.24 |
| 10/11/14 | 200147 | THE GUTENBERG PRESS PO BOX 1584THOUSAND OAKS, CA 91358 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.22) | $1,057.46 |
| 10/11/14 | 200148 | TOTAL REPAIR EXPRESS 10-1 ILENE COURTHILLSBOROUGH, NJ 8844 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($7.58) | $1,065.04 |
| 10/11/14 | 200150 | TREASURER OF ALAMEDA COUNTY P.O. BOX 2072OAKLAND, CA 94604 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.71) | $1,065.75 |
| 10/11/14 | 200153 | U.S. DEPT. OF EDUCATION PO  BOX 4142GREENVILLE, TX 75403 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.40) | $1,066.15 |
| 10/11/14 | 200154 | U.S. POSTAL SERVICE (6060 PRIM.) 6060 PRIMACY PARKWAYMEMPHIS, TN 38188 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.14) | $1,067.29 |
| 10/11/14 | 200155 | U.S. POSTMASTER MISSION CITY ANNEXSAN FERNANDO, CA 91345 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.34) | $1,068.63 |
| 10/11/14 | 200159 | VASCULAR SPECIALTIES 6907 HAYVENHURST AVEVAN NUYS, CA 91406 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($25.73) | $1,094.36 |
| 10/11/14 | 200160 | VERIAD P.O. BOX 2216BREA, CA 92821 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.29) | $1,094.65 |

Page Subtotals:                    $0.00          ($50.04)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | **Exhibit 9** |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/14 | 200162 | WEAVER & COMPANY 565-C NUCLA WAYAURORA, CO 80011 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.10) | $1,094.75 |
| 10/11/14 | 200166 | WILLIAMS SCOTSMAN, INC. POST OFFICE BOX 9197CHICAGO, IL 60693 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($10.26) | $1,105.01 |
| 10/11/14 | 200167 | WOOTEN'S TRU-BLU 22 LILIANOIRVINE, CA 92614 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.40) | $1,105.41 |
| 10/11/14 | 200168 | WORLDPOINT ECC 151 S. PFINGSTEN RDSUITE EDEERFIELD, IL 60015 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.35) | $1,106.76 |
| 10/11/14 | 200169 | ZYLEX 942 Calle NegociSuite 150San Clemente, CA 92673 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($5.84) | $1,112.60 |
| 10/11/14 | 200171 | PROWALK 7232 VAN NUYS BOULEVARDSUITE 205VAN NUYS, CA 91405 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($2.62) | $1,115.22 |
| 10/11/14 | 200178 | THE COMPUCARE COMPANY C/O JON P. NEWTONREID AND RIEGE, P.C. ONE STATE ST.HARTFORD, CT 06103-3185 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($11.30) | $1,126.52 |
| 10/11/14 | 200180 | ADVANCE MEDICAL DESIGNS 1241 ATLANTA INDUSTRYMARIETTA, GA 30066 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.48) | $1,127.00 |
| 10/11/14 | 200181 | UNIPOWER CORPORATION 1216 WEST 96TH STREETMINNEAPOLIS, MN 55431 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.28) | $1,127.28 |
| 10/11/14 | 200182 | MEDFILTERS 5281 BEECHMONT DRGREENSBORO, NC 27410 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.49) | $1,127.77 |
| 10/11/14 | 200183 | MDI 2200 NORTHERN BLVD.GREENVALE, NY 11548 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.42) | $1,129.19 |
| 10/11/14 | 200185 | TEAM SURGICAL INC 2909 TECH CENTER DRSANTA ANA, CA 92705 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($1.17) | $1,130.36 |

UST Form 101-7-TDR (10/1/2010) *(Page: 133)*  Page Subtotals: $0.00  ($35.71)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/14 | 200189 | STRYKER ENDOSCOPY C/O LORI L. PURKEY, ESQ.444 W. MICHIGAN AVE.KALAMAZOO, MI 49007 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($6.00) | $1,136.36 |
| 10/11/14 | 200191 | ARTHREX, INC 2885 S. HORSESHOE DR.NAPLES, FL 34104 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($14.68) | $1,151.04 |
| 10/11/14 | 200193 | LOS ANGELES TIMES GENERAL MAIL FACILITYPO BOX 60040LOS ANGELES, CA 90099 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($7.93) | $1,158.97 |
| 10/11/14 | 200195 | BARBARA J. FRIDAY 27939 HONECOMB DR.SAUGUS, CA 91350 | SUPPLEMENTAL DISTRIBUTION Reversal | 6950-720 | | ($20.48) | $1,179.45 |
| 10/11/14 | 200196 | ADVANCED MEDICAL PLACEMEN 18401 BURBANK BLVD #120TARZANA, CA 91356 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($136.88) | $1,316.33 |
| 10/11/14 | 200197 | VIDEO DOCTOR 27253 CAMP PLENTY ROCANYON COUNTRY, CA 91351 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($2.68) | $1,319.01 |
| 10/11/14 | 200198 | STERICYCLE PO BOX 79145PHOENIX, AZ 85062 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($16.90) | $1,335.91 |
| 10/11/14 | 200199 | LEICHTER & LEICHTER 17216 SATICOY ST BOX 404VAN NUYS, CA 91406 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($8.11) | $1,344.02 |
| 10/11/14 | 200200 | ALCON LABORATORIES, INC. 6201 SOUTH FREEWAYATTN: RICHARD DOUTHITT - S3-11FORT WORTH, TX 76134 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($9.13) | $1,353.15 |
| 10/11/14 | 200201 | NEWPORT PRINTING SYSTEMS 4120 BIRCH ST STE 108NEWPORT BEACH, CA 92660 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($14.93) | $1,368.08 |
| 10/11/14 | 200205 | KREMER ENVIROMENTAL SERVI 28151 SAN LUCASMISSION VIEJO, CA 92692 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($12.81) | $1,380.89 |
| 10/11/14 | 200206 | ST JOHN RECORD PROGRAM PO BOX 51263LOS ANGELES, CA 90051 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($3.94) | $1,384.83 |

Page Subtotals:                     $0.00          ($254.47)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX8479 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/14 | 200207 | SELECTION.COM PO BOX 531172CINCINNATI, OH 45253 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($3.45) | $1,388.28 |
| 10/11/14 | 200208 | BECKMAN COULTER, INC 4300 N. HARBOR BLVD.FULLERTON, CA 92835 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($18.37) | $1,406.65 |
| 10/11/14 | 200210 | MARY ANNE ANTHONY 13251 CONSTABLE AVEGRANADA HILLS, CA 91344 | SUPPLEMENTAL DISTRIBUTION Reversal | 6950-720 | | ($1.09) | $1,407.74 |
| 10/11/14 | 200211 | MEDTRONIC USA INC ATTN: BOB ZBYLICKI3850 VICTORIA ST N. MS V215SHOREVIEW, MN 55126 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($112.88) | $1,520.62 |
| 10/11/14 | 200212 | MEDICOM 241 LOMBARD STREETTHOUSAND OAKS, CA 91360 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($12.57) | $1,533.19 |
| 10/11/14 | 200214 | FRESH POINT DEPARTMENT # 54290LOS ANGELES, CA 90074 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($6.82) | $1,540.01 |
| 10/11/14 | 200215 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203WESTLAKE VILLAG, CA 91361 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($2.01) | $1,542.02 |
| 10/11/14 | 200216 | RECALL ACCOUNTING CENTER2861 G BANKERS INDUSTRIALDORAVILLE, GA 30360 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($9.20) | $1,551.22 |
| 10/11/14 | 200217 | QUEST DIAGNOSTICS C/O CDIANA M. RIVERA, ESQ.400 NORTH TUSTIN AVENUESUITE 120SANTA ANA, CA 92705-3815 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($155.66) | $1,706.88 |
| 10/11/14 | 200218 | LA DEPARTMENT OF WATER AND POWER P.O. BOX 10210VAN NUYS, CA 91410-0210 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($360.10) | $2,066.98 |
| 10/11/14 | 200221 | LINCARE INC 7383 6 WN RD.CASPER, WY 82604 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($5.00) | $2,071.98 |
| 10/11/14 | 200223 | CITICORP VENDOR FINANCE, INC. C/O A. HILLARY GROSBERG16601 VENTURA BL #400ENCINO, CA 91436-1921 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($153.68) | $2,225.66 |

Page Subtotals:                                         $0.00        ($840.83)

UST Form 101-7-TDR (10/1/2010) *(Page: 135)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: Union Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX8479 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/11/14 | 200224 | CAROL MORRIS 11662 GERALD AVEGRANADA HILLS, CA 91344 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($0.49) | $2,226.15 |
| 10/11/14 | 200225 | RNRX 16260 VENTURA BLVDSUITE 705ENCINO, CA 91436 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($14.76) | $2,240.91 |
| 10/11/14 | 200228 | AZRA LAYEGHI 6207 CHIMINEAS AVERESEDA, CA 91335 | SUPPLEMENTAL DISTRIBUTION Reversal | 6950-720 | | ($80.95) | $2,321.86 |
| 10/11/14 | 200230 | KAREN S. FADER 15406 LUDLOW ST. #127MISSION HILLS, CA 91345 | SUPPLEMENTAL DISTRIBUTION Reversal | 6950-720 | | ($19.00) | $2,340.86 |
| 10/11/14 | 200232 | CARE-CORPS HEATHCARE STAFFING C/O TIM GUTTRIDGE5850 CANOGA AVE., STE 400WOODLAND HILLS, CA 91367 | SUPPLEMENTAL DISTRIBUTION Reversal | 6990-000 | | ($41.93) | $2,382.79 |
| 10/21/14 | 200243 | DASHER & SUTTON, INC. fka DASSE DESIGN, INC. 17456 GRAND ISLAND ROAD WALNUT GROVE, CA 95690 | SUPPLEMENTAL DISTRIBUTION | 7100-000 | | $72.76 | $2,310.03 |
| 11/06/14 | | Transfer to Acct # xxxxxx9030 | Transfer of Funds | 9999-000 | | $2,310.03 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $8,515.17 | $8,515.17 |
| Less: Bank Transfers/CD's | $8,515.17 | $2,310.03 |
| Subtotal | $0.00 | $6,205.14 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $6,205.14 |

| Page Subtotals: | $0.00 | $2,225.66 |
|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: Union Bank | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX9030 | | |
| | | | | checking | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/14 | | PAGE MEDICAL INC. P.O. BOX 29680 PHOENIX, AZ 85038 | RETURN CHECK RE PAGE MEDICAL SUMMITFR | 6990-000 | | ($26.65) | $26.65 |
| 05/13/14 | | EDFUND P.O. BOX 419040 RANCHO CORDOVA, CA 95741 | | 6990-000 | | ($75.10) | $101.75 |
| 05/13/14 | | METLIFE | RETURN FROM METLIFE | 6990-000 | | ($138.06) | $239.81 |
| 06/17/14 | | Transfer from Acct # xxxxxx2070 | Transfer of Funds | 9999-000 | $447,595.62 | | $447,835.43 |
| 07/15/14 | 200001 | INSIGHT HEALTH CORP. 5775 WAYZATA BLV., #400MINNEAPOLIS, MN 55416 | other Chapter 7 Admin. | 7100-000 | | $3,161.15 | $444,674.28 |
| 07/15/14 | 200002 | INSIGHT HEALTH CORP. 5775 WAYZATA BLV., #400MINNEAPOLIS, MN 55416 | other prior Chapter admin. | 7100-000 | | $17,435.30 | $427,238.98 |
| 09/18/14 | | EDFUND P.O. BOX 419040 RANCHO CORDOVA, CA 95741 | | 6990-000 | | ($0.51) | $427,239.49 |
| 09/18/14 | | UNUM LIFE INSURANCE COMPANY P.O. BOX 406990 ATLANTA, GA 30384 | Returned Funds | 6990-000 | | ($17.64) | $427,257.13 |
| 10/21/14 | 200003 | DASHER & SUTTON, INC. fka DASSE DESIGN, INC. 17456 GRAND ISLAND ROAD WALNUT GROVE, CA 95690 | Other Prior Chapter Administrative | 7100-000 | | $10,608.48 | $416,648.65 |
| 11/06/14 | | Transfer from Acct # xxxxxx8479 | Transfer of Funds | 9999-000 | $2,310.03 | | $418,958.68 |
| 11/06/14 | 200004 | UNITED STATES BANKRUPTCY COURT ATTN: FISCAL DEPT. 255 E. TEMPLE STREET, ROOM 1067 LOS ANGELES, CA 90012 | TURNOVER OF FUNDS Reversal reissue check for full amount of unclaimed funds | 7100-000 | | ($416,648.65) | $835,607.33 |

Page Subtotals:                                                                 $449,905.65           ($385,701.68)

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX9030 |
| | checking |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/06/14 | 200004 | UNITED STATES BANKRUPTCY COURT ATTN: FISCAL DEPT. 255 E. TEMPLE STREET, ROOM 1067 LOS ANGELES, CA  90012 | TURNOVER OF FUNDS | 7100-000 | | $416,648.65 | $418,958.68 |
| 11/10/14 | 200005 | UNITED STATES BANKRUPTCY COURT ATTN: FISCAL DEPT. 255 E. TEMPLE STREET, ROOM 1067 LOS ANGELES, CA  90012 | TURNOVER OF UNCLAIMED FUNDS | | | $418,958.68 | $0.00 |
| | | | ($17.64) | 7990-000 | | | |
| | | GARCIA, ABRAHAM | ($1,289.53) | 6950-000 | | | |
| | | ACHIEVE SOFTWARE CORPORATION | ($179.44) | 6990-000 | | | |
| | | ACTION ELEVATOR | ($433.44) | 6990-000 | | | |
| | | AMERICAN MEDICAL SYSTEMS | ($5,276.30) | 6990-000 | | | |
| | | AMERICAN MEDICAL EXPRESS | ($48.72) | 6990-000 | | | |
| | | AMERSHAM HEALTH | ($11,190.37) | 6990-000 | | | |
| | | ARMS PRINTING COMPANY, INC. | ($623.26) | 6990-000 | | | |
| | | ADT SECURITY SERVICES, INC. | ($999.89) | 6990-000 | | | |
| | | AT&T | ($29.81) | 6990-000 | | | |
| | | ASPEN PUBLISHERS, INC. | ($153.25) | 6990-000 | | | |
| | | MCGAW, B/BRAUN | ($2,928.67) | 6990-000 | | | |
| | | BECTON DICKINSON AND COMPANY | ($170.65) | 6990-000 | | | |
| | | BIOTRONIK, | ($5,676.66) | 6990-000 | | | |
| | | CABINET GUILD INC | ($340.09) | 6990-000 | | | |

Page Subtotals:          $0.00          $835,607.33

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX9030 |
| | checking |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CAL-FIN | ($181.00) | 6990-000 | | | |
| | | CARL TERZIAN ASSOC. | ($4,715.46) | 6990-000 | | | |
| | | CENTERPULSE ORTHOPEDICS INC. | ($2,779.26) | 6990-000 | | | |
| | | CME CONSULTANTS | ($2,702.63) | 6990-000 | | | |
| | | CORPORATE EXPRESS | ($2,975.41) | 6990-000 | | | |
| | | COPE LOCAL 121 | ($17.86) | 6990-000 | | | |
| | | COCA-COLA U. S. A. | ($33.58) | 6990-000 | | | |
| | | COPE LOCAL 399 | ($59.06) | 6990-000 | | | |
| | | DARLING INTERNATIONAL | ($25.24) | 6990-000 | | | |
| | | DAILY NEWS | ($677.90) | 6990-000 | | | |
| | | DEXRAY, INC | ($1,488.21) | 6990-000 | | | |
| | | DIRECT TV | ($676.84) | 6990-000 | | | |
| | | D. R. S. DESIGN | ($714.46) | 6990-000 | | | |
| | | DEPARTMENT OF HEALTH SERV | ($834.96) | 6990-000 | | | |
| | | KING, DAIRY | ($1,649.08) | 6990-000 | | | |
| | | EC MEDICAL EQUIPMENT | ($1,549.05) | 6990-000 | | | |
| | | ELA-ANGEION,LLC. | ($14,729.87) | 6990-000 | | | |
| | | ERNST & YOUNG LLP | ($1,690.90) | 6990-000 | | | |
| | | FEDERAL EXPRESS | ($838.48) | 6990-000 | | | |
| | | EXPANETS | ($3,490.03) | 6990-000 | | | |

| | | | Page Subtotals: | | $0.00 | $0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX9030 |
| | | checking |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | FISHER HEALTHCARE (CURTIN MATHESON) | ($543.59) | 6990-000 | | | |
| | | FRANCHISE TAX BOARD | ($35.72) | 6990-000 | | | |
| | | CORTEZ, FRANK | ($10.82) | 6990-000 | | | |
| | | GE MEDICAL SYSTEMS(W-490) | ($22.52) | 6990-000 | | | |
| | | GOLDBERG & SOLOVY FOODS | ($1,348.75) | 6990-000 | | | |
| | | HAMMER PLANE INC | ($29.53) | 6990-000 | | | |
| | | HEALTHCARE STAFFING | ($1,998.23) | 6990-000 | | | |
| | | HEALTHCARE ASSOC. OF SO. | ($1,015.02) | 6990-000 | | | |
| | | HEALTH CARE SYSTEMS, INC. | ($1,824.08) | 6990-000 | | | |
| | | HEALTHCARE PRODUCTS | ($1,863.52) | 6990-000 | | | |
| | | HEWLETT-PACKARD | ($6,453.65) | 6990-000 | | | |
| | | HOSPITAL MANAGEMENT SVC | ($4,044.70) | 6990-000 | | | |
| | | HUNTLEIGH HEALTHCARE | ($37.67) | 6990-000 | | | |
| | | IMPATH, INC. | ($188.14) | 6990-000 | | | |
| | | INSTRUMENTATION LABORATORY | ($4,070.71) | 6990-000 | | | |
| | | INSTRUMENTATION LABORATORY | ($677.36) | 6990-000 | | | |
| | | INTERIOR OFFICE SOLUTIONS | ($2,284.72) | 6990-000 | | | |
| | | J.A. SEXAUER, INC. | ($128.30) | 6990-000 | | | |
| | | JOHNSON & JOHNSON | ($2,996.98) | 6990-000 | | | |
| | | KERN COUNTY PUBLIC HEALTH | ($66.68) | 6990-000 | | | |

Page Subtotals: $0.00   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
    aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX9030
checking

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | KUBERT, BOBBIE | ($5.15) | 6990-000 | | | |
| | | L. A. RECORDS MANAGEMENT | ($2,844.68) | 6990-000 | | | |
| | | LOS ANGELES CITY FIRE DEP | ($1,577.54) | 6990-000 | | | |
| | | LUNDY MEDICAL PRODUCTS IN | ($41.29) | 6990-000 | | | |
| | | LYNN MEDICAL | ($100.84) | 6990-000 | | | |
| | | MALLINCKRODT MEDICAL, INC | ($4,475.59) | 6990-000 | | | |
| | | MASTER STAFFING | ($31,486.95) | 6990-000 | | | |
| | | MCKESSON, | ($2,867.72) | 6990-000 | | | |
| | | MEDSPEC,INC. | ($106.62) | 6990-000 | | | |
| | | PAGE MEDICAL INC. | ($26.65) | 6990-000 | | | |
| | | METLIFE, | ($138.06) | 6990-000 | | | |
| | | MORRIS, JUDITH | ($57.16) | 6990-000 | | | |
| | | NEIGHBOR CARE - CHATSWORTH | ($462.81) | 6990-000 | | | |
| | | NEUROTEX | ($501.45) | 6990-000 | | | |
| | | NU MEDICO ASSOCIATES | ($438.20) | 6990-000 | | | |
| | | QUEST MEDICAL, INC. | ($141.15) | 6990-000 | | | |
| | | PRECISION COPY | ($4,924.85) | 6990-000 | | | |
| | | PRECYSE SOLUTIONS, LLC-NE | ($4,582.11) | 6990-000 | | | |
| | | PRIMUS | ($108.43) | 6990-000 | | | |
| | | PURITAN MEDICAL PRODUCTS | ($950.36) | 6990-000 | | | |
| | | PRN FUNDING | ($651.59) | 6990-000 | | | |

Page Subtotals: $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) (Page: 141)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Union Bank
Account Number/CD#: XXXXXX9030
checking

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | CENTER, RAYTEL HEART | ($16,818.30) | 6990-000 | | | |
| | | LIGHTING, REGENCY | ($71.54) | 6990-000 | | | |
| | | BENEFITS, RELIASTAR EMP | ($2,088.47) | 6990-000 | | | |
| | | U. S. DEPT. OF EDUCATION | ($57.72) | 6990-000 | | | |
| | | TERUMO MEDICAL CORP. | ($1,092.63) | 6990-000 | | | |
| | | U. S. POSTAL SERVICE (6060 PRIM. ) | ($166.71) | 6990-000 | | | |
| | | RLT MEDICAL GAS SERVICES | ($191.11) | 6990-000 | | | |
| | | RSD | ($613.83) | 6990-000 | | | |
| | | SECRETARY OF STATE | ($9.52) | 6990-000 | | | |
| | | SOUTHERN CALIF. GAS CO. | ($9,572.95) | 6990-000 | | | |
| | | SOUTHLAND SURGICAL ASSOCIATES | ($130.99) | 6990-000 | | | |
| | | THE GUTENBERG PRESS | ($32.34) | 6990-000 | | | |
| | | TOTAL REPAIR EXPRESS | ($1,112.90) | 6990-000 | | | |
| | | STATCORP INC. | ($141.49) | 6990-000 | | | |
| | | SPARKLETTS | ($272.78) | 6990-000 | | | |
| | | SCS FLOORING SYSTEMS | ($1,277.22) | 6990-000 | | | |
| | | UNUM LIFE INSURANCE COMPANY | ($2,571.94) | 6990-000 | | | |
| | | TREASURER OF ALAMEDA COUNTY | ($103.98) | 6990-000 | | | |
| | | U. S. POSTMASTER | ($196.24) | 6990-000 | | | |
| | | TEXAS LIFE INSRUANCE COMPANY | ($703.09) | 6990-000 | | | |

Page Subtotals:                    $0.00          $0.00

Case 1:02-bk-20579-GM   Doc 1062   Filed 11/14/17   Entered 11/14/17 14:01:02   Desc
Main Document   Page 143 of 653

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX9030 | |
| | checking | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SIERRA SPRINGS | ($191.67) | 6990-000 | | | |
| | | TEAM SAFETY, INC. | ($23.81) | 6990-000 | | | |
| | | PROWALK | ($384.36) | 6990-000 | | | |
| | | WOOTEN'S TRU-BLU | ($58.11) | 6990-000 | | | |
| | | ZYLEX | ($857.48) | 6990-000 | | | |
| | | WILLIAMS SCOTSMAN, INC. | ($1,507.24) | 6990-000 | | | |
| | | WASTE MANAGEMENT SUN VALLEY | ($1,150.24) | 6990-000 | | | |
| | | VASCULAR SPECIALTIES | ($3,777.13) | 6990-000 | | | |
| | | ECC, WORLDPOINT | ($196.93) | 6990-000 | | | |
| | | VERIAD | ($43.27) | 6990-000 | | | |
| | | THE COMPUCARE COMPANY | ($1,659.34) | 6990-000 | | | |
| | | POLO, CHARLES | ($104.30) | 6990-000 | | | |
| | | UNIPOWER CORPORATION | ($40.59) | 6990-000 | | | |
| | | MEDFILTERS, | ($71.45) | 6990-000 | | | |
| | | MDI, | ($208.05) | 6990-000 | | | |
| | | TEAM SURGICAL INC | ($171.47) | 6990-000 | | | |
| | | TEMP UNLIMITED | ($741.77) | 6990-000 | | | |
| | | STRYKER ENDOSCOPY | ($879.64) | 6990-000 | | | |
| | | ARTHREX, INC | ($2,154.76) | 6990-000 | | | |
| | | LOS ANGELES TIMES | ($1,163.15) | 6990-000 | | | |
| | | FRIDAY, BARBARA J. | ($71.22) | 6950-000 | | | |

Page Subtotals: $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 143)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Union Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX9030 |
| | checking |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ADVANCED MEDICAL PLACEMEN | ($20,095.25) | 6990-000 | | | |
| | | DOCTOR, VIDEO | ($393.31) | 6990-000 | | | |
| | | STERICYCLE, INC | ($2,479.67) | 6990-000 | | | |
| | | LEICHTER & LEICHTER | ($1,190.77) | 6990-000 | | | |
| | | ALCON LABORATORIES, INC. | ($9.13) | 6990-000 | | | |
| | | NEWPORT PRINTING SYSTEMS | ($2,191.16) | 6990-000 | | | |
| | | KREMER ENVIROMENTAL SERVICES | ($1,881.42) | 6990-000 | | | |
| | | SELECTION. COM | ($506.79) | 6990-000 | | | |
| | | BECKMAN COULTER, INC | ($2,696.89) | 6990-000 | | | |
| | | ANTHONY, MARY ANNE | ($154.83) | 6950-000 | | | |
| | | MEDTRONIC USA INC | ($16,571.92) | 6990-000 | | | |
| | | MEDICOM, | ($1,844.71) | 6990-000 | | | |
| | | FRESH POINT | ($1,000.73) | 6990-000 | | | |
| | | PROTOCOL AGENCY INC | ($294.39) | 6990-000 | | | |
| | | RECALL | ($1,350.34) | 6990-000 | | | |
| | | QUEST DIAGNOSTICS | ($22,851.63) | 6990-000 | | | |
| | | LA DEPARTMENT OF WATER AND POWER | ($52,865.86) | 6990-000 | | | |
| | | LINCARE INC. | ($734.55) | 7100-000 | | | |
| | | CITICORP VENDOR FINANCE, INC. | ($22,561.93) | 6990-000 | | | |
| | | RNRX | ($2,167.21) | 6990-000 | | | |

Page Subtotals: $0.00   $0.00

Case 1:02-bk-20579-GM    Doc 1062    Filed 11/14/17    Entered 11/14/17 14:01:02    Desc
Main Document    Page 145 of 653

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Union Bank

Account Number/CD#: XXXXXX9030

checking

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | LAYEGHI, AZRA | ($3,815.33) | 6950-000 | | | |
| | | KAREN S. FADER | ($647.86) | 6950-000 | | | |
| | | CARE-CORPS HEATHCARE STAFFING | ($6,156.02) | 6990-000 | | | |
| | | MACON, TERRI | ($105.38) | 6950-000 | | | |
| | | EMSA, LAC | ($27,305.50) | 6990-000 | | | |
| | | BOSTON SCIENTIFIC CORP | ($10,842.91) | 6990-000 | | | |
| | | OLYMPUS AMERICA INC. | ($157.65) | 6990-000 | | | |
| | | ORKIN EXTERMINATING | ($114.31) | 6990-000 | | | |
| | | P. L. ENTERPRISES | ($58.56) | 6990-000 | | | |
| | | PHYSIOLOGIC REPS. INC. | ($742.47) | 6990-000 | | | |
| | | PINKERTON | ($5,075.85) | 6990-000 | | | |
| | | CAL-MED ELECTRONICS | ($1.95) | 6990-000 | | | |
| | | GROWING FAMILY/FIRST FOTO | ($0.09) | 6990-000 | | | |
| | | DADE BEHRING INC. | ($3.63) | 6990-000 | | | |
| | | BAHER, FERIAL | ($0.11) | 6990-000 | | | |
| | | LAXAMANA, CLARITA | ($0.21) | 6990-000 | | | |
| | | INDEPENDENT COURIER | ($1.29) | 6990-000 | | | |
| | | MEDI NUCLEAR CORPORATION | ($2.36) | 6990-000 | | | |
| | | LORENZANA, VANESSA | ($0.48) | 6990-000 | | | |
| | | PHILIPS MEDICAL SYSTEMS N. A. | ($2.07) | 6990-000 | | | |
| | | GIBSON, MARGARET | ($0.38) | 6990-000 | | | |

Page Subtotals:    $0.00    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 02-20579 | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: | Union Bank |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: | XXXXXX9030 |
| | | | | checking |
| Taxpayer ID No: | XX-XXX4078 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Y., LINDA OVERTON | ($0.48) | 6990-000 | | | |
| | | PRUDENTIAL SECURITIES INC. | ($2.55) | 6990-000 | | | |
| | | WEAVER & COMPANY | ($0.10) | 6990-000 | | | |
| | | ST JOHN RECORD PROGRAM | ($3.94) | 6990-000 | | | |
| | | ADVANCE MEDICAL DESIGNS | ($0.48) | 6990-000 | | | |
| | | EDFUND | ($75.61) | 6990-000 | | | |

|  | COLUMN TOTALS | $449,905.65 | $449,905.65 |
|---|---|---|---|
| | Less: Bank Transfers/CD's | $449,905.65 | $0.00 |
| | Subtotal | $0.00 | $449,905.65 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $0.00 | $449,905.65 |

Page Subtotals:                $0.00            $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 02-20579 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: | Union Bank |
| | aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: | XXXXXX9345 |
| | | | Checking Account (Non-Interest Earn |
| Taxpayer ID No: | XX-XXX4078 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 147)*

Page Subtotals:    $0.00    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: Associated Bank | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX2070 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/12 | | Trsf In From Bank of America, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $74.38 | | $74.38 |
| 11/01/12 | | Trsf In From Bank of America, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $2,523,137.47 | | $2,523,211.85 |
| 01/15/14 | | Transfer from Acct # XXXXXX2492 | Bank Funds Transfer | 9999-000 | $86,875.23 | | $2,610,087.08 |
| 01/17/14 | 100001 | CROWE HORWATH, LLP 15233 VENTURA BLVD., 9TH FLOORSHERMAN OAK, CA 91403 | Accountant for Trustee Fees (Truste | 3310-000 | | $145,585.00 | $2,464,502.08 |
| 01/17/14 | 100174 | TURNER, JUDITH 10033 GLADE AVE CHATSWORTH, CA 91311 | Other Prior Chapter Administrative | 6990-000 | | $27.59 | $2,464,474.49 |
| 01/17/14 | 100192 | ANGELICA TEXTILE SERVICES C/O RANDY B. SOREF BUCHALTER, NEMER A PROFESSIONAL LAW CORPORATION 1000 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES, CA 90017 | Other Prior Chapter Administrative | 6990-000 | | $17,702.28 | $2,446,772.21 |
| 01/17/14 | 100196 | HOOPER, LUNDY & BOOKMAN, INC. 1875 CENTURY PARK EAST, SUITE 1600 LOS ANGELES, CA 90067 | Other Prior Chapter Administrative | 6990-000 | | $2,349.03 | $2,444,423.18 |
| 01/17/14 | 100002 | CROWE HORWATH, LLP 15233 VENTURA BLVD., 9TH FLOORSHERMAN OAK, CA 91403 | Accountant for Trustee Expenses (Tr | 3320-000 | | $912.54 | $2,443,510.64 |
| 01/17/14 | 100003 | SONNENSCHEIN NATH & ROSENTHAL 601 SOUTH FIGUEROA STREETSUITE 2500LOS ANGELES, CA 90017-5704 | Special Counsel for Trustee Fees TAX ID NO. 36-1796730 | 3210-600 | | $168,289.00 | $2,275,221.64 |
| 01/17/14 | 100004 | SONNENSCHEIN NATH & ROSENTHAL 601 SOUTH FIGUEROA STREETSUITE 2500LOS ANGELES, CA 90017-5704 | Special Counsel for Trustee Expense | 3220-610 | | $575.92 | $2,274,645.72 |

Page Subtotals: $2,610,087.08   $335,441.36

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100005 | DAVID K. GOTTLIEB 15233 VENTURA BOULEVARDNINTH FLOORSHERMAN OAKS, CA 91403-2201 | Claim __252, Payment 69.88399% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 2100-000 | | $779,907.37 | $1,494,738.35 |
| 01/17/14 | 100006 | PEITZMAN WEG LLP 2029 CENTURY PARK EASTSUITE 3100LOS ANGELES, CA 90067 | Claim __312, Payment 0.67521% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 3210-000 | | $24,409.00 | $1,470,329.35 |
| 01/17/14 | 100007 | PEITZMAN WEG LLP 2029 CENTURY PARK EASTSUITE 3100LOS ANGELES, CA 90067 | Claim __313, Payment 1.70685% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 3220-000 | | $4,275.91 | $1,466,053.44 |
| 01/17/14 | 100008 | DAVID K. GOTTLIEB 15233 VENTURA BOULEVARDNINTH FLOORSHERMAN OAKS, CA 91403-2201 | Claim __548, Payment 42.74163% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 2200-000 | | $661.26 | $1,465,392.18 |

| | | | Page Subtotals: | | $0.00 | $809,253.54 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100009 | OFFICE OF THE U.S. TRUSTEE 21051 WARNER CENTER LANE, STE 115WOODLAND HILLS, CA  91367 | Claim 542, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 2950-000 | | $13,750.00 | $1,451,642.18 |
| 01/17/14 | 100010 | UNITED STATES TRUSTEE 21051 WARNER CENTER LANE, SUITE 115WOODLAND HILLS, CA  91367 | Claim 700, Payment 100.00000% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 2950-000 | | $13,750.00 | $1,437,892.18 |
| 01/17/14 | 100011 | PASCOE, GONG NASHED c/o Lillian Gong17216 Parthenia StreetNorthridge, CA 91325 | Other Prior Chapter Administrative TAX ID # 95-4809822 | 3991-000 | | $219,490.00 | $1,218,402.18 |
| 01/17/14 | 100012 | GRANADA HILLS OPEN MRI, LLC c/o Sonnenschein Nath & Rosenthal LLP601 S. Figueroa Street, Suite 1500Los Angeles, CA 90017-5704 | Other Chapter 7 Administrative Expe | 2990-000 | | $3,161.15 | $1,215,241.03 |
| 01/17/14 | 100013 | ANDREA ORFANO 20400 MARILLA STCHATSWORTH, CA 91311 | Claim 664, Payment 41.53755%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $5,083.44 | $1,210,157.59 |

| | | | Page Subtotals: | | $0.00 | $255,234.59 |
|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100014 | ANA RUTH DHEMING<br>8821 NORWICH AVENORTH LAS, CA 91343 | Claim 674, Payment 39.36333% ORDER SS# 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 ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $354.27 | $1,209,803.32 |
| 01/17/14 | 100015 | MAHMOUD ABDALLAH<br>PO BOX 33665GRANADA HILLS, CA 91394 | Claim 682, Payment 30.97521% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $1,333.43 | $1,208,469.89 |
| 01/17/14 | 100016 | ALEGRIA PORLUCAS<br>18957 HART STRESEDA, CA  91335 | Claim 696, Payment 39.66521% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $2,728.76 | $1,205,741.13 |
| 01/17/14 | 100017 | ADORACION URIBE<br>27069 JARANA CTVALENCIA, CA 91354 | Claim 697, Payment 42.39591% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $2,503.19 | $1,203,237.94 |
| 01/17/14 | 100018 | ABRAHAM GARCIA<br>17430 BLACKHAWK STGRANADA HILLS, CA  91344 | Claim 736, Payment 41.64274% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $1,289.53 | $1,201,948.41 |

Page Subtotals: $0.00 $8,209.18

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.     Bank Name: Associated Bank

aka GRANADA HILLS COMMUNITY HOSPITA     Account Number/CD#: XXXXXX2070

     Checking Account

Taxpayer ID No: XX-XXX4078     Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 10/17/2017     Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100019 | ARISTIATI KWEE 11031 ENFIELD AVEGRANADA HILLS, CA 91344 | Claim 789, Payment 41.61105% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $2,147.13 | $1,199,801.28 |
| 01/17/14 | 100020 | ACHIEVE SOFTWARE CORPORATION P.O. BOX 664230INDIANAPOLIS, IN 46266 | Other Prior Chapter Administrative | 6990-000 | | $178.21 | $1,199,623.07 |
| 01/17/14 | 100021 | REPAIR, ACTION DOOR 5420 MALABAR STREETHUNTINTON PARK, CA 90255 | Other Prior Chapter Administrative | 6990-000 | | $0.48 | $1,199,622.59 |
| 01/17/14 | 100022 | ACTION ELEVATOR 18210 SHERMAN WAYSUITE 110RESEDA, CA 91335 | Other Prior Chapter Administrative | 6990-000 | | $430.49 | $1,199,192.10 |
| 01/17/14 | 100023 | ADP 5355 ORANGETHORPE AVE.LA PALMA, CA 90623 | Other Prior Chapter Administrative | 6990-000 | | $2,605.67 | $1,196,586.43 |
| 01/17/14 | 100024 | ADT SECURITY SERVICES, INC. P.O. BOX 371956PITTSBURGH, PA 15250 | Other Prior Chapter Administrative | 6990-000 | | $999.89 | $1,195,586.54 |
| 01/17/14 | 100025 | ALL SAFE ELECTRIC 7057 CANOGA AVESUITE CCANOGA PARK, CA 91303 | Other Prior Chapter Administrative | 6990-000 | | $301.04 | $1,195,285.50 |
| 01/17/14 | 100026 | ALL VALLEY PARTY RENTALS 17828 CHATSWORTH ST.GRANADA HILLS, CA 91344 | Other Prior Chapter Administrative | 6990-000 | | $120.40 | $1,195,165.10 |
| 01/17/14 | 100027 | DRIEDGER, ALLEN 22307 BASSETT ST.CANOGA PARK, CA 91303 | Other Prior Chapter Administrative | 6990-000 | | $11.26 | $1,195,153.84 |
| 01/17/14 | 100028 | AMERICAN MEDICAL EXPRESS 4620 S. ARVILLELAS VEGAS, NV 89103 | Other Prior Chapter Administrative | 6990-000 | | $48.39 | $1,195,105.45 |
| 01/17/14 | 100029 | AMERICAN MEDICAL SYSTEMS DRAWER CS 198422ATLANTA, GA 30384 | Other Prior Chapter Administrative | 6990-000 | | $5,240.36 | $1,189,865.09 |

| | | | Page Subtotals: | | $0.00 | $12,083.32 | |

Page: 47

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100030 | AMERICAN PAD-EX<br>P.O. BOX 2257GARDENA, CA 90247 | Other Prior Chapter Administrative | 6990-000 | | $61.90 | $1,189,803.19 |
| 01/17/14 | 100031 | AMERSHAM HEALTH<br>PO BOX 640200PITTSBURGH, PA 15264 | Other Prior Chapter Administrative | 6990-000 | | $11,190.37 | $1,178,612.82 |
| 01/17/14 | 100032 | AMS PAVING<br>10400 BANANA AVE.FONTANA, CA 92337 | Other Prior Chapter Administrative | 6990-000 | | $3,591.04 | $1,175,021.78 |
| 01/17/14 | 100033 | ARMS PRINTING COMPANY, INC.<br>4281 SHOPPING LANESIMI VALLEY, CA 93063 | Other Prior Chapter Administrative | 6990-000 | | $619.02 | $1,174,402.76 |
| 01/17/14 | 100034 | ARROW INTERNATIONAL, INC.<br>P.O. BOX 8500S-9060PHILADELPHIA, PA 19178 | Other Prior Chapter Administrative | 6990-000 | | $244.48 | $1,174,158.28 |
| 01/17/14 | 100035 | ASCOM HASLER LEASING<br>P.O. BOX 802585CHICAGO, IL 60680 | Other Prior Chapter Administrative | 6990-000 | | $321.90 | $1,173,836.38 |
| 01/17/14 | 100036 | ASPEN PUBLISHERS, INC.<br>P.O. BOX 64054BALTIMORE, MD 21264 | Other Prior Chapter Administrative | 6990-000 | | $152.21 | $1,173,684.17 |
| 01/17/14 | 100037 | AT&T<br>P.O. BOX 78225PHOENIX, AZ 85062 | Other Prior Chapter Administrative | 6990-000 | | $29.61 | $1,173,654.56 |
| 01/17/14 | 100038 | B/BRAUN MCGAW<br>824 12TH AVEBETHLEHEM, PA 18018 | Other Prior Chapter Administrative | 6990-000 | | $2,928.67 | $1,170,725.89 |
| 01/17/14 | 100039 | BECTON DICKINSON AND COMPANY<br>FILE #2711LOS ANGELES, CA 90074 | Other Prior Chapter Administrative | 6990-000 | | $169.49 | $1,170,556.40 |
| 01/17/14 | 100040 | BIOTRONIK<br>6024 JEAN ROADLAKE OSWEGO, OR 97035 | Other Prior Chapter Administrative | 6990-000 | | $5,637.99 | $1,164,918.41 |
| 01/17/14 | 100041 | CABINET GUILD INC<br>9751 ETON AVE.CHATSWORTH, CA 91311 | Other Prior Chapter Administrative | 6990-000 | | $337.77 | $1,164,580.64 |

Page Subtotals:                    $0.00          $25,284.45

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2070
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100042 | CAL-FIN 13488 FIFTH STREETCHINO, CA 91710 | Other Prior Chapter Administrative | 6990-000 | | $179.76 | $1,164,400.88 |
| 01/17/14 | 100043 | CALIFORNIA ASSOC.OF HOSPITALS P.O. BOX 7565NORTHRIDGE, CA 91327 | Other Prior Chapter Administrative | 6990-000 | | $295.66 | $1,164,105.22 |
| 01/17/14 | 100044 | CARE, CALIFORNIA KIDNEY 23928 LYONS AVE., SUNEWHALL, CA 91321 | Other Prior Chapter Administrative | 6990-000 | | $8,704.39 | $1,155,400.83 |
| 01/17/14 | 100045 | CAL-MED ELECTRONICS P.O. BOX 604LA HABRA, CA 90633 | Other Prior Chapter Administrative | 6990-000 | | $284.17 | $1,155,116.66 |
| 01/17/14 | 100046 | CARDINAL HEALTH, INC. FILE 56412LOS ANGELES, CA 90074 | Other Prior Chapter Administrative | 6990-000 | | $271.79 | $1,154,844.87 |
| 01/17/14 | 100047 | CARL TERZIAN ASSOC. 12400 WILSHIRE BLVD.SUITE 200LOS ANGELES | Other Prior Chapter Administrative | 6990-000 | | $4,683.34 | $1,150,161.53 |
| 01/17/14 | 100048 | CENTERPULSE ORTHOPEDICS INC. 9900 SPECTRUM DRIVEAUSTIN, TX 78717 | Other Prior Chapter Administrative | 6990-000 | | $2,760.33 | $1,147,401.20 |
| 01/17/14 | 100049 | CME CONSULTANTS 2050 BONITA AVENUELA VERNE, CA 91750 | Other Prior Chapter Administrative | 6990-000 | | $2,684.22 | $1,144,716.98 |
| 01/17/14 | 100050 | COCA-COLA U.S.A. P.O. BOX 102300ATLANTA, GA 30368 | Other Prior Chapter Administrative | 6990-000 | | $33.35 | $1,144,683.63 |
| 01/17/14 | 100051 | COLE SERVICE COMPANY P.O. BOX 9028SOUTH EL MONTE, CA 91733 | Other Prior Chapter Administrative | 6990-000 | | $399.71 | $1,144,283.92 |
| 01/17/14 | 100052 | COOPER SURGICAL P.O. BOX 1206MONROE, CT 6468 | Other Prior Chapter Administrative | 6990-000 | | $1,215.48 | $1,143,068.44 |
| 01/17/14 | 100053 | COPE LOCAL 121 704 SOUTH HARTFORDLOS ANGELES, CA 90017 | Other Prior Chapter Administrative | 6990-000 | | $17.74 | $1,143,050.70 |
| 01/17/14 | 100054 | COPE LOCAL 399 ATTN: ANN LINDEN1247 W. 7TH STREETLOS ANGELES, CA 90017 | Other Prior Chapter Administrative | 6990-000 | | $58.66 | $1,142,992.04 |

Page Subtotals: $0.00 $21,588.60

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.   Bank Name: Associated Bank

aka GRANADA HILLS COMMUNITY HOSPITA   Account Number/CD#: XXXXXX2070

Checking Account

Taxpayer ID No: XX-XXX4078   Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 10/17/2017   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100055 | CORPORATE EXPRESS PO BOX 71217CHICAGO, IL 60694 | Other Prior Chapter Administrative , | 6990-000 | | $2,975.41 | $1,140,016.63 |
| 01/17/14 | 100056 | D.R.S.DESIGN 606 N. LARCHMONT BLVD.SUITE 201LOS ANGELES, CA 90004 | Other Prior Chapter Administrative , | 6990-000 | | $709.60 | $1,139,307.03 |
| 01/17/14 | 100057 | DADE BEHRING INC. PO BOX 93579CHICAGO, IL 60673 | Other Prior Chapter Administrative , | 6990-000 | | $3.63 | $1,139,303.40 |
| 01/17/14 | 100058 | DAILY NEWS PO BOX 4120WOODLAND HILLS, CA 91365 | Other Prior Chapter Administrative , | 6990-000 | | $677.90 | $1,138,625.50 |
| 01/17/14 | 100059 | DAIRY KING P.O. BOX 3605GLENDALE, CA 91221 | Other Prior Chapter Administrative , | 6990-000 | | $1,637.84 | $1,136,987.66 |
| 01/17/14 | 100060 | DARLING INTERNATIONAL, P.O. BOX 6297CAROL STREAM, IL 60197 | Other Prior Chapter Administrative , | 6990-000 | | $25.07 | $1,136,962.59 |
| 01/17/14 | 100061 | DASSE DESIGN INC. 33 NEW MONTGOMERY ST.SUITE 850SAN FRANCISCO, CA 94105 | Other Prior Chapter Administrative , | 6990-000 | | $10,608.48 | $1,126,354.11 |
| 01/17/14 | 100062 | DEAN SECURITY 8616 WOODMAN AVE.ARLETA, CA 91331 | Other Prior Chapter Administrative , | 6990-000 | | $278.75 | $1,126,075.36 |
| 01/17/14 | 100063 | DEPARTMENT OF HEALTH SERV P.O. BOX 2471SACRAMENTO, CA 95812 | Other Prior Chapter Administrative , | 6990-000 | | $834.96 | $1,125,240.40 |
| 01/17/14 | 100064 | DEXRAY, INC PO BOX 2943CANYON COUNTRY, CA 91386 | Other Prior Chapter Administrative , | 6990-000 | | $1,478.07 | $1,123,762.33 |
| 01/17/14 | 100065 | DIRECT TV P.O. BOX 100746PASADENA, CA 91189 | Other Prior Chapter Administrative , | 6990-000 | | $672.22 | $1,123,090.11 |
| 01/17/14 | 100066 | EARTHLINK INC P.O. BOX 7645ATLANTA, GA 30357 | Other Prior Chapter Administrative , | 6990-000 | | $189.52 | $1,122,900.59 |

| | | | Page Subtotals: | | $0.00 | $20,091.45 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Associated Bank

Account Number/CD#: XXXXXX2070

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100067 | EC MEDICAL EQUIPMENT 1083 BRUSH HILL ROADTHOUSAND OAKS, CA 91360 | Other Prior Chapter Administrative , | 6990-000 | | $1,549.05 | $1,121,351.54 |
| 01/17/14 | 100068 | EDFUND P.O. BOX 419040 RANCHO CORDOVA, CA  95741 | Other Prior Chapter Administrative , | 6990-000 | | $75.10 | $1,121,276.44 |
| 01/17/14 | 100069 | ELA-ANGEION,LLC. 2950 XENIUM LANE NORSUITE 120PLYMOUTH, MN 55441 | Other Prior Chapter Administrative , | 6990-000 | | $14,629.53 | $1,106,646.91 |
| 01/17/14 | 100070 | ERNST & YOUNG LLP L.A. FILE #98594LOS ANGELES, CA 90074 | Other Prior Chapter Administrative , | 6990-000 | | $1,679.38 | $1,104,967.53 |
| 01/17/14 | 100071 | EXPANETS 27202 TURNBERRY LANEVALENCIA, CA 91355 | Other Prior Chapter Administrative , | 6990-000 | | $3,490.03 | $1,101,477.50 |
| 01/17/14 | 100072 | FEDERAL EXPRESS P.O. BOX 1140MEMPHIS, TN 38101 | Other Prior Chapter Administrative , | 6990-000 | | $832.77 | $1,100,644.73 |
| 01/17/14 | 100073 | BAHER, FERIAL 24703 CALLE CONEJOCALABASAS, CA 91302 | Other Prior Chapter Administrative , | 6990-000 | | $16.52 | $1,100,628.21 |
| 01/17/14 | 100074 | FILESOURCE 2366 NORTH GLASSELLUNIT KORANGE, CA 92865 | Other Prior Chapter Administrative , | 6990-000 | | $1,150.02 | $1,099,478.19 |
| 01/17/14 | 100075 | FISHER HEALTHCARE (CURTIN MATHESON) ACCT# 321325-001DEPT. LA21160PASADENA, CA 91185 | Other Prior Chapter Administrative , | 6990-000 | | $539.88 | $1,098,938.31 |
| 01/17/14 | 100076 | FLORENCE FILTERS 530 W. MANVILLE STREETCOMPTON, CA 90220 | Other Prior Chapter Administrative , | 6990-000 | | $232.82 | $1,098,705.49 |
| 01/17/14 | 100077 | FRANCHISE TAX BOARD P.O. BOX 942867SACRAMENTO, CA 94267 | Other Prior Chapter Administrative , | 6990-000 | | $35.72 | $1,098,669.77 |
| 01/17/14 | 100078 | CORTEZ, FRANK 15455 GLENOAKS#175SYLMAR, CA 91342 | Other Prior Chapter Administrative , | 6990-000 | | $10.75 | $1,098,659.02 |

UST Form 101-7-TDR (10/1/2010) *(Page: 156)*

Page Subtotals:                    $0.00        $24,241.57

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100079 | GE MEDICAL SYSTEMS(W-490) P.O. BOX 414MILWAUKEE, WI 53894 | Other Prior Chapter Administrative | 6990-000 | | $22.37 | $1,098,636.65 |
| 01/17/14 | 100080 | GOLDBERG & SOLOVY FOODS P.O. BOX 60107LOS ANGELES, CA 90060 | Other Prior Chapter Administrative | 6990-000 | | $1,339.54 | $1,097,297.11 |
| 01/17/14 | 100081 | GROWING FAMILY/FIRST FOTO 3613 MUELLER ROADSAINT CHARLES, MO 63301 | Other Prior Chapter Administrative , | 6990-000 | | $14.00 | $1,097,283.11 |
| 01/17/14 | 100082 | HAEMO STAT PO BOX 52432PHOENIX, AZ 85072 | Other Prior Chapter Administrative | 6990-000 | | $4,541.43 | $1,092,741.68 |
| 01/17/14 | 100083 | HAMMER PLANE INC 4025 YUMA ST.SIMI VALLEY, CA 93063 | Other Prior Chapter Administrative | 6990-000 | | $29.33 | $1,092,712.35 |
| 01/17/14 | 100084 | HEALTH CARE SYSTEMS, INC. 5921 CARMICHAEL ROADMONTGOMERY, AL 36117 | Other Prior Chapter Administrative | 6990-000 | | $1,824.08 | $1,090,888.27 |
| 01/17/14 | 100085 | HEALTHCARE ASSOC. OF SO. DEPT. LA 22141PASADENA, CA 91185 | Other Prior Chapter Administrative | 6990-000 | | $1,008.10 | $1,089,880.17 |
| 01/17/14 | 100086 | HEALTHCARE PRODUCTS 17800 32ND AVENUE#20AURORA, CO 80011 | Other Prior Chapter Administrative , | 6990-000 | | $1,850.83 | $1,088,029.34 |
| 01/17/14 | 100087 | HEALTHCARE STAFFING FILE #54318LOS ANGELES, CA 90074 | Other Prior Chapter Administrative | 6990-000 | | $1,998.23 | $1,086,031.11 |
| 01/17/14 | 100088 | HEWLETT-PACKARD FILE NUMBER 19689LOS ANGELES, CA 90074 | Other Prior Chapter Administrative | 6990-000 | | $6,409.69 | $1,079,621.42 |
| 01/17/14 | 100089 | HOLLISTER, INC. P.O. BOX 72035CHICAGO, IL 60678 | Other Prior Chapter Administrative | 6990-000 | | $350.71 | $1,079,270.71 |
| 01/17/14 | 100090 | HOSPITAL MANAGEMENT SVC 211 E. IMPERIAL HWY.FULLERTON, CA 92835 | Other Prior Chapter Administrative | 6990-000 | | $4,044.70 | $1,075,226.01 |
| 01/17/14 | 100091 | HUNTLEIGH HEALTHCARE 40 CHRISTOPHER WAYEATONTOWN, NJ 7724 | Other Prior Chapter Administrative , | 6990-000 | | $37.41 | $1,075,188.60 |

Page Subtotals: $0.00    $23,470.42

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100092 | IMPATH, INC.<br>PO BOX 41000SANTA ANA, CA 92799 | Other Prior Chapter Administrative | 6990-000 | | $186.86 | $1,075,001.74 |
| 01/17/14 | 100093 | INDEPENDENT COURIER<br>6560 MATILJIA AVENUEVAN NUYS, CA 91401 | Other Prior Chapter Administrative | 6990-000 | | $188.76 | $1,074,812.98 |
| 01/17/14 | 100094 | INSTRUMENTATION LABORATORY<br>101 HARTWELL AVELEXINGTON, MA 2421 | Other Prior Chapter Administrative | 6990-000 | | $672.75 | $1,074,140.23 |
| 01/17/14 | 100095 | INSTRUMENTATION LABORATORY<br>P.O. BOX 350074BOSTON, MA 2241 | Other Prior Chapter Administrative | 6990-000 | | $4,042.99 | $1,070,097.24 |
| 01/17/14 | 100096 | INTERIOR OFFICE SOLUTIONS<br>20371 IRVINE AVENUESUITE 170SANTA ANA HEIGHTS, CA 92707 | Other Prior Chapter Administrative | 6990-000 | | $2,269.16 | $1,067,828.08 |
| 01/17/14 | 100097 | J.A. SEXAUER, INC.<br>P.O. BOX 1000WHITE PLAINS, NY 10602 | Other Prior Chapter Administrative | 6990-000 | | $127.43 | $1,067,700.65 |
| 01/17/14 | 100098 | JOHNSON & JOHNSON<br>5972 COLLECTIONS CENCHICAGO, IL 60693 | Other Prior Chapter Administrative | 6990-000 | | $2,996.98 | $1,064,703.67 |
| 01/17/14 | 100099 | KERN COUNTY PUBLIC HEALTH<br>1700 FLOWER STREETBAKERSFIELD, CA 93305 | Other Prior Chapter Administrative | 6990-000 | | $66.23 | $1,064,637.44 |
| 01/17/14 | 100100 | KUBERT, BOBBIE | Other Prior Chapter Administrative | 6990-000 | | $5.12 | $1,064,632.32 |
| 01/17/14 | 100101 | L.A. RECORDS MANAGEMENT<br>P.O. BOX 457SUN VALLEY, CA 91353 | Other Prior Chapter Administrative | 6990-000 | | $2,844.68 | $1,061,787.64 |
| 01/17/14 | 100102 | LAXAMANA, CLARITA<br>8225 AURA AVERESEDA, CA 91335 | Other Prior Chapter Administrative | 6990-000 | | $30.99 | $1,061,756.65 |
| 01/17/14 | 100103 | LORENZANA, VANESSA<br>8018 WILLIS AVENUEPANORAMA CITY, CA 91402 | Other Prior Chapter Administrative | 6990-000 | | $0.48 | $1,061,756.17 |

| Page Subtotals: | $0.00 | $13,432.43 |
|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: Associated Bank | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX2070 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100104 | LOS ANGELES CITY FIRE DEP FILE 55643LOS ANGELES, CA 90074 | Other Prior Chapter Administrative | 6990-000 | | $1,566.79 | $1,060,189.38 |
| 01/17/14 | 100105 | LOS ANGELES COUNTY TAX CO P.O. BOX 54027LOS ANGELES, CA 90054 | Other Prior Chapter Administrative | 6990-000 | | $55.35 | $1,060,134.03 |
| 01/17/14 | 100106 | LOS ANGELES, CITY OF, DPT. OF PBLC 200 N. SPRING STREETLOS ANGELES, CA 90012 | Other Prior Chapter Administrative | 6990-000 | | $57.71 | $1,060,076.32 |
| 01/17/14 | 100107 | LUNDY MEDICAL PRODUCTS IN 2485 N. BATAVIA ST.ORANGE, CA 92865 | Other Prior Chapter Administrative | 6990-000 | | $41.02 | $1,060,035.30 |
| 01/17/14 | 100108 | LYNN MEDICAL PO BOX 7027BLOOMFIELD HILLS, MI 48302 | Other Prior Chapter Administrative | 6990-000 | | $99.48 | $1,059,935.82 |
| 01/17/14 | 100109 | MALATESTA, LAURA 20059 TIPICO STREETCHATSWORTH, CA 91311 | Other Prior Chapter Administrative | 6990-000 | | $59.13 | $1,059,876.69 |
| 01/17/14 | 100110 | MALLINCKRODT MEDICAL, INC PO BOX 100668PASADENA, CA 91189 | Other Prior Chapter Administrative | 6990-000 | | $4,475.59 | $1,055,401.10 |
| 01/17/14 | 100111 | MARGARET GIBSON 21941 GROVE PARK DR. SAUGUS, CA 91350 | Other Prior Chapter Administrative | 6990-000 | | $56.30 | $1,055,344.80 |
| 01/17/14 | 100112 | MASTER STAFFING 5820 WILSHIRE BLVD.SUITE 308LOS ANGELES, CA 90036 | Other Prior Chapter Administrative | 6990-000 | | $31,270.30 | $1,024,074.50 |
| 01/17/14 | 100113 | MAURAN AMBULANCE SERVICE 1211 1ST STREETSAN FERNANDO, CA 91340 | Other Prior Chapter Administrative | 6990-000 | | $191.83 | $1,023,882.67 |
| 01/17/14 | 100114 | MAXIM HEALTHCARE SERVICES, INC. 12559 COLLECTIONS CENTER DRIVECHICAGO, IL 60693 | Other Prior Chapter Administrative | 6990-000 | | $39,998.17 | $983,884.50 |
| 01/17/14 | 100115 | MCKESSON PO BOX 98347CHICAGO, IL 60693 | Other Prior Chapter Administrative | 6990-000 | | $2,867.72 | $981,016.78 |

Page Subtotals: $0.00 $80,739.39

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100116 | MEDI NUCLEAR CORPORATION 4501 LITTLEJOHN STREETBALDWIN PARK, CA 91706 | Other Prior Chapter Administrative , | 6990-000 | | $344.13 | $980,672.65 |
| 01/17/14 | 100117 | MEDSPEC,INC. 3152 E. LA PALMANAHEIM, CA 92806 | Other Prior Chapter Administrative | 6990-000 | | $105.90 | $980,566.75 |
| 01/17/14 | 100118 | METLIFE DEPT CH 10165PALATINE, IL 60055 | Other Prior Chapter Administrative | 6990-000 | | $138.06 | $980,428.69 |
| 01/17/14 | 100119 | JUDITH MORRIS 18209 SIERRA HIGHWAYCANYON COUNTRY, CA 91351 | Other Prior Chapter Administrative | 6990-000 | | $56.77 | $980,371.92 |
| 01/17/14 | 100120 | CHATSWORTH, NEIGHBOR CARE - 9605 CANOGA AVENUECHATSWORTH, CA 91311 | Other Prior Chapter Administrative | 6990-000 | | $459.66 | $979,912.26 |
| 01/17/14 | 100121 | NEUROTEX 18657 GLEDHILL STREETNORTHRIDGE, CA 91324 | Other Prior Chapter Administrative , | 6990-000 | | $501.45 | $979,410.81 |
| 01/17/14 | 100122 | NU MEDICO ASSOCIATES 4948 ODESSA AVE.ENCINO, CA 91436 | Other Prior Chapter Administrative | 6990-000 | | $435.22 | $978,975.59 |
| 01/17/14 | 100123 | OLD COUNTRY - BIMBO BAKER FILE #72187LOS ANGELES, CA 90074 | REmit to Court | 6990-001 | | $275.16 | $978,700.43 |
| 01/17/14 | 100124 | OLYMPUS AMERICA INC. DEPT LA 22162PASADENA, CA 91185 | Other Prior Chapter Administrative | 6990-000 | | $156.58 | $978,543.85 |
| 01/17/14 | 100125 | ORKIN EXTERMINATING 600 SAN FERNANDO RDSAN FERNANDO, CA 91340 | Other Prior Chapter Administrative , | 6990-000 | | $113.54 | $978,430.31 |
| 01/17/14 | 100126 | LINDA  OVERTON Y. 1261 WEST 33 STREETINDIANAPOLIS, IN 46208 | Other Prior Chapter Administrative | 6990-000 | | $70.49 | $978,359.82 |
| 01/17/14 | 100127 | P.L. ENTERPRISES 30708 WHALEBOAT PLACEAGOURA HILLS, CA 91301 | Other Prior Chapter Administrative | 6990-000 | | $8,539.30 | $969,820.52 |
| 01/17/14 | 100128 | PAGE MEDICAL INC. P.O. BOX 29680 PHOENIX, AZ  85038 | Other Prior Chapter Administrative | 6990-000 | | $26.65 | $969,793.87 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $0.00 | $11,222.91 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100129 | PHILIPS MEDICAL SYSTEMS MS 0400 BOBBIE AUDUNFONANDOVER, MA 1810 | Other Prior Chapter Administrative | 6990-000 | | $301.31 | $969,492.56 |
| 01/17/14 | 100130 | PHILIPS MEDICAL SYSTEMS N.A. P.O. BOX 100355ATLANTA, GA 30384 | Other Prior Chapter Administrative , | 6990-000 | | $373.66 | $969,118.90 |
| 01/17/14 | 100131 | PHYSIOLOGIC REPS. INC. P.O. BOX 5064GLENDALE, CA 91221 | Other Prior Chapter Administrative | 6990-000 | | $737.41 | $968,381.49 |
| 01/17/14 | 100132 | PINKERTON DEPT 4094LOS ANGELES, CA 90096 | Other Prior Chapter Administrative | 6990-000 | | $5,041.27 | $963,340.22 |
| 01/17/14 | 100133 | PIONEER SURGICAL TECHNOLOGY 375 RIVER PARK CIRCLMARQUETTE, MI 49855 | Other Prior Chapter Administrative , | 6990-000 | | $399.74 | $962,940.48 |
| 01/17/14 | 100134 | CHARLES POLO 12714 HOOVER ST.GARDEN GROVE, CA 92841 | Other Prior Chapter Administrative | 6990-000 | | $103.59 | $962,836.89 |
| 01/17/14 | 100135 | JERI POSNER P.O. BOX 280351NORTHRIDGE, CA 91328 | Other Prior Chapter Administrative | 6990-000 | | $85.15 | $962,751.74 |
| 01/17/14 | 100136 | PQL 2285 WARD AVENUESIMI VALLEY, CA 93065 | Other Prior Chapter Administrative 1/22/14 check mailed to new address PQL 2285 Ward Avenue Simi Valley, CA 93065 Attn: Andy Sreden | 6990-000 | | $418.41 | $962,333.33 |
| 01/17/14 | 100137 | PRECISION COPY 333 S. HOPE STREET#C-400LOS ANGELES, CA 90071 | Other Prior Chapter Administrative | 6990-000 | | $4,891.30 | $957,442.03 |
| 01/17/14 | 100138 | PRECYSE SOLUTIONS, LLC-NE P.O. BOX 8500-54208PHILADELPHIA, PA 19178 | Other Prior Chapter Administrative , | 6990-000 | | $4,550.91 | $952,891.12 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $16,902.75 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 02-20579 | | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: | Associated Bank |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: | XXXXXX2070 |
| | | | | | Checking Account |
| Taxpayer ID No: | XX-XXX4078 | | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/17/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100139 | PREFERRED MEDICAL PRODUCTS P.O. BOX 100DUCKTOWN, TN 37326 | Other Prior Chapter Administrative | 6990-000 | | $17.66 | $952,873.46 |
| 01/17/14 | 100140 | PREMIUM HEALTH SERVICES, INC 9121 RED BRANCH ROADSUITE ACOLUMBIA, MD 21045 | Other Prior Chapter Administrative | 6990-000 | | $2,130.33 | $950,743.13 |
| 01/17/14 | 100141 | PRIMUS P.O. BOX 3018MILWAUKEE, WI 53201 | Other Prior Chapter Administrative | 6990-000 | | $107.69 | $950,635.44 |
| 01/17/14 | 100142 | PRN FUNDING 41453 VENTANA DRIVEQUARTZ HILL, CA 93551 | Other Prior Chapter Administrative | 6990-000 | | $647.16 | $949,988.28 |
| 01/17/14 | 100143 | PRUDENTIAL SECURITIES INC. 111 EIGHTH AVENUE4TH FLOORNEW YORK, NY 10011 | Other Prior Chapter Administrative | 6990-000 | | $2.53 | $949,985.75 |
| 01/17/14 | 100144 | PURITAN MEDICAL PRODUCTS DEPT 0669PO BOX 120001DALLAS, TX 75312 | Other Prior Chapter Administrative | 6990-000 | | $943.88 | $949,041.87 |
| 01/17/14 | 100145 | QUEST MEDICAL, INC. DRAWER #470P.O. BOX 830786BIRMINGHAM, AL 35283 | Other Prior Chapter Administrative | 6990-000 | | $140.19 | $948,901.68 |
| 01/17/14 | 100146 | RAYTEL HEART CENTER 7 WATERSIDE CROSSINGWINDSOR, CT 6095 | Other Prior Chapter Administrative | 6990-000 | | $16,818.30 | $932,083.38 |
| 01/17/14 | 100147 | ISABEL RAZO 10425 DEBRA AVENUEGRANADA HILLS, CA 91344 | Other Prior Chapter Administrative | 6990-000 | | $1,021.82 | $931,061.56 |
| 01/17/14 | 100148 | REGENCY LIGHTING 16665 ARMINTA ST.VAN NUYS, CA 91406 | Other Prior Chapter Administrative | 6990-000 | | $71.05 | $930,990.51 |
| 01/17/14 | 100149 | RELIASTAR EMP BENEFITS PO BOX 79738BALTIMORE, MD 21279 | Other Prior Chapter Administrative | 6990-000 | | $2,074.25 | $928,916.26 |
| 01/17/14 | 100150 | RLT MEDICAL GAS SERVICES 757 E. CALIFORNIA AVESIMI VALLEY, CA 93065 | Other Prior Chapter Administrative | 6990-000 | | $189.81 | $928,726.45 |

| Page Subtotals: | | $0.00 | $24,164.67 |
|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: Associated Bank | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX2070 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100151 | RSD 14766 RAYMER STREETVAN NUYS, CA 91405 | Other Prior Chapter Administrative | 6990-000 | | $609.65 | $928,116.80 |
| 01/17/14 | 100152 | SCS FLOORING SYSTEMS 6330 SAN VICENTE BLVDSUITE 110LOS ANGELES, CA 90046 | Other Prior Chapter Administrative | 6990-000 | | $1,268.53 | $926,848.27 |
| 01/17/14 | 100153 | SECRETARY OF STATE PO BOX 944230SACRAMENTO, CA 94244 | Other Prior Chapter Administrative | 6990-000 | | $9.46 | $926,838.81 |
| 01/17/14 | 100154 | SHERIFF'S DEPARTMENT (S.F.) 900 THIRD ST.SAN FERNANDO, CA 91340 | Other Prior Chapter Administrative | 6990-000 | | $70.15 | $926,768.66 |
| 01/17/14 | 100155 | SPRINGS, SIERRA 4414 YORK BLVDLOS ANGELES, CA 90041 | Other Prior Chapter Administrative | 6990-000 | | $190.36 | $926,578.30 |
| 01/17/14 | 100156 | SOUTHERN CALIF. GAS CO. PO BOX CMONTEREY PARK, CA 91756 | Other Prior Chapter Administrative | 6990-000 | | $9,572.95 | $917,005.35 |
| 01/17/14 | 100157 | SOUTHERN CALIF. STONE 5400 BALBOA BLVD.ENCINO, CA 91316 | Other Prior Chapter Administrative | 6990-000 | | $785.29 | $916,220.06 |
| 01/17/14 | 100158 | SOUTHLAND SURGICAL ASSOCIATES 2396 E. PACIFICA PLACESUITE 230RANCHO DOMINGUEZ, CA 90220 | Other Prior Chapter Administrative | 6990-000 | | $130.09 | $916,089.97 |
| 01/17/14 | 100159 | SPARKLETTS PO BOX 7126PASADENA, CA 91109 | Other Prior Chapter Administrative | 6990-000 | | $270.92 | $915,819.05 |
| 01/17/14 | 100160 | ST.JUDE MEDICAL - DAIG 14901 DEVEAU PLAKE MINNETONKA, MN 55345 | Other Prior Chapter Administrative | 6990-000 | | $650.36 | $915,168.69 |
| 01/17/14 | 100161 | STATCORP INC. 7037 COMMONWEALTH AVESUITE 8BJACKSONVILLE, FL 32220 | Other Prior Chapter Administrative | 6990-000 | | $140.53 | $915,028.16 |
| 01/17/14 | 100162 | T.B.I. 815 PARK AVENUEBALTIMORE, MD 21201 | Other Prior Chapter Administrative | 6990-000 | | $1,225.24 | $913,802.92 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $14,923.53 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100163 | TARZANA SPEECH & LANGUAGE 16055 VENTURA BLVDSUITE 905ENCINO, CA 91436 | Other Prior Chapter Administrative | 6990-000 | | $8,515.17 | $905,287.75 |
| 01/17/14 | 100164 | TEAM SAFETY, INC. 1503 SAN GABRIEL ST.OJAI, CA 93023 | Other Prior Chapter Administrative , | 6990-000 | | $23.65 | $905,264.10 |
| 01/17/14 | 100165 | TED'S MASTER ANTENNA SERVICE 6330 ETIWANDA AVE.RESEDA, CA 91335 | Other Prior Chapter Administrative , | 6990-000 | | $543.91 | $904,720.19 |
| 01/17/14 | 100166 | TELEPACIFIC CORPORATION 515 S. FLOWER ST.49TH FLOORLOS ANGELES, CA 90071 | Other Prior Chapter Administrative | 6990-000 | | $1,160.09 | $903,560.10 |
| 01/17/14 | 100167 | TERUMO MEDICAL CORP. P.O.BOX 77337DETROIT, MI 48277 | Other Prior Chapter Administrative | 6990-000 | | $1,085.19 | $902,474.91 |
| 01/17/14 | 100168 | TEXAS LIFE INSRUANCE COMPANY P.O. BOX 2209WACO, TX 76703 | Other Prior Chapter Administrative | 6990-000 | | $703.09 | $901,771.82 |
| 01/17/14 | 100169 | THE GUTENBERG PRESS PO BOX 1584THOUSAND OAKS, CA 91358 | Other Prior Chapter Administrative | 6990-000 | | $32.12 | $901,739.70 |
| 01/17/14 | 100170 | TOTAL REPAIR EXPRESS 10-1 ILENE COURTHILLSBOROUGH, NJ 8844 | Other Prior Chapter Administrative | 6990-000 | | $1,105.32 | $900,634.38 |
| 01/17/14 | 100171 | TRANSPATH 21018 OSBORNE ST.SUITE 3CANOGA PARK, CA 91304 | Other Prior Chapter Administrative | 6990-000 | | $2,340.73 | $898,293.65 |
| 01/17/14 | 100172 | TREASURER OF ALAMEDA COUNTY P.O. BOX 2072OAKLAND, CA 94604 | Other Prior Chapter Administrative | 6990-000 | | $103.27 | $898,190.38 |
| 01/17/14 | 100173 | T-SYSTEM 4020 MCEWEN DRIVESUITE 281DALLAS, TX 75244 | Other Prior Chapter Administrative | 6990-000 | | $1,432.44 | $896,757.94 |
| 01/17/14 | 100175 | U.S. DEPT. OF EDUCATION PO  BOX 4142GREENVILLE, TX 75403 | Other Prior Chapter Administrative , | 6990-000 | | $57.32 | $896,700.62 |

| | | | | Page Subtotals: | $0.00 | $17,102.30 |
|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No:  02-20579
Case Name:  INTERNATIONAL PHILANTHROPIC HOSP.
         aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX2070
         Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100176 | U.S. POSTAL SERVICE (6060 PRIM.) 6060 PRIMACY PARKWAYMEMPHIS, TN 38188 | Other Prior Chapter Administrative | 6990-000 | | $165.57 | $896,535.05 |
| 01/17/14 | 100177 | U.S. POSTMASTER MISSION CITY ANNEXSAN FERNANDO, CA 91345 | Other Prior Chapter Administrative | 6990-000 | | $194.90 | $896,340.15 |
| 01/17/14 | 100178 | UNIQUE P.O. BOX 55108SHERMAN OAKS, CA 91413 | Other Prior Chapter Administrative | 6990-000 | | $156.94 | $896,183.21 |
| 01/17/14 | 100179 | UNISOURCE FILE 57006LOS ANGELES, CA 90074 | Other Prior Chapter Administrative | 6990-000 | | $228.63 | $895,954.58 |
| 01/17/14 | 100180 | UNUM LIFE INSURANCE COMPANY P.O. BOX 406990ATLANTA, GA 30384 | Other Prior Chapter Administrative | 6990-000 | | $2,571.94 | $893,382.64 |
| 01/17/14 | 100181 | VASCULAR SPECIALTIES 6907 HAYVENHURST AVEVAN NUYS, CA 91406 | Other Prior Chapter Administrative | 6990-000 | | $3,751.40 | $889,631.24 |
| 01/17/14 | 100182 | VERIAD P.O. BOX 2216BREA, CA 92821 | Other Prior Chapter Administrative | 6990-000 | | $42.98 | $889,588.26 |
| 01/17/14 | 100183 | VALL, WASTE MANAGEMENT SUN PO BOX 78251PHOENIX, AZ 85062 | Other Prior Chapter Administrative | 6990-000 | | $1,150.24 | $888,438.02 |
| 01/17/14 | 100184 | WEAVER & COMPANY 565-C NUCLA WAYAURORA, CO 80011 | Other Prior Chapter Administrative | 6990-000 | | $16.26 | $888,421.76 |
| 01/17/14 | 100185 | WEDCO PLUMBING 14932 DEVONSHIRE BLVDMISSION HILLS, CA 91345 | Other Prior Chapter Administrative | 6990-000 | | $168.66 | $888,253.10 |
| 01/17/14 | 100186 | WEST GROUP P.O. BOX 95767CHICAGO, IL 60694 | Other Prior Chapter Administrative | 6990-000 | | $70.96 | $888,182.14 |
| 01/17/14 | 100187 | WILLIAMS MEDICAL CO. PO BOX 1122YORBA LINDA, CA 92686 | Other Prior Chapter Administrative | 6990-000 | | $245.01 | $887,937.13 |
| 01/17/14 | 100188 | WILLIAMS SCOTSMAN, INC. POST OFFICE BOX 9197CHICAGO, IL 60693 | Other Prior Chapter Administrative | 6990-000 | | $1,496.98 | $886,440.15 |

Page Subtotals:  $0.00  $10,260.47

UST Form 101-7-TDR (10/1/2010) *(Page: 165)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100189 | WOOTEN'S TRU-BLU 22 LILIANOIRVINE, CA 92614 | Other Prior Chapter Administrative , | 6990-000 | | $57.71 | $886,382.44 |
| 01/17/14 | 100190 | WORLDPOINT ECC 151 S. PFINGSTEN RDSUITE EDEERFIELD, IL 60015 | Other Prior Chapter Administrative , | 6990-000 | | $195.58 | $886,186.86 |
| 01/17/14 | 100191 | ZYLEX 942 Calle NegociSuite 150San Clemente, CA 92673 | Other Prior Chapter Administrative | 6990-000 | | $851.64 | $885,335.22 |
| 01/17/14 | 100193 | PROWALK 7232 VAN NUYS BOULEVARDSUITE 205VAN NUYS, CA 91405 | Other Prior Chapter Administrative | 6990-000 | | $381.74 | $884,953.48 |
| 01/17/14 | 100194 | DANNING GILL | Attorney for Creditor's Committee F | 6700-140 | | $42,544.15 | $842,409.33 |
| 01/17/14 | 100195 | DANNING GILL | Attorney for Creditor's Committee E | 6710-150 | | $1,928.29 | $840,481.04 |
| 01/17/14 | 100197 | GRANADA HILLS OPEN MRI, LLC c/o Sonnenschein Nath & Rosenthal LLP601 South Figueroa Street, Suite 1500Los Angeles, CA 90017 | Other Prior Chapter Administrative | 6990-000 | | $17,435.30 | $823,045.74 |
| 01/17/14 | 100198 | STATE OF CALIFORNIA Employment Development DepartmentBankruptcy Unit MIC 92EP.O. Box 826880Sacramento, CA 94280 | Other Prior Chapter Administrative | 6990-000 | | $290,303.77 | $532,741.97 |
| 01/17/14 | 100199 | SYNERGY STAFFING 6220 Calvin AvenueTarzana, CA 91335 | Other Prior Chapter Administrative | 6990-000 | | $14,191.95 | $518,550.02 |
| 01/17/14 | 100200 | THE COMPUCARE COMPANY C/O JON P. NEWTONREID AND RIEGE, P.C. ONE STATE ST.HARTFORD, CT 06103-3185 | Claim 26A, Payment 47.30649% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $1,648.04 | $516,901.98 |

| | | | Page Subtotals: | | $0.00 | $369,538.17 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Associated Bank

Account Number/CD#: XXXXXX2070

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100201 | DEBBIE OPPENHEIM AND TARZANA SPEECH AND LANGUAGE CENTER16055 VENTURA BLVD SUITE 905ENCINO, CA  91436 | Claim 34, Payment 47.30650% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $8,515.17 | $508,386.81 |
| 01/17/14 | 100202 | ADVANCE MEDICAL DESIGNS 1241 ATLANTA INDUSTRYMARIETTA, GA  30066 | Claim 94, Payment 47.30897% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $71.20 | $508,315.61 |
| 01/17/14 | 100203 | UNIPOWER CORPORATION 1216 WEST 96TH STREETMINNEAPOLIS, MN  55431 | Claim 99, Payment 47.30110% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $40.31 | $508,275.30 |
| 01/17/14 | 100204 | MEDFILTERS 5281 BEECHMONT DRGREENSBORO, NC  27410 | Claim 112, Payment 47.30667%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $70.96 | $508,204.34 |
| 01/17/14 | 100205 | MDI 2200 NORTHERN BLVD.GREENVALE, NY  11548 | Claim 123A, Payment 47.30540% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $206.63 | $507,997.71 |

Page Subtotals:   $0.00   $8,904.27

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: Associated Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX2070 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100206 | LIFENET 1565 HOTEL CIRCLE SOUTH, SUITE 310SAN DIEGO, CA 92108 | Claim 135, Payment 47.30647%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 CLAIN OF LIFENET | 6990-000 | | $1,132.99 | $506,864.72 |
| 01/17/14 | 100207 | TEAM SURGICAL INC 2909 TECH CENTER DRSANTA ANA, CA  92705 | Claim 181, Payment 47.30556%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $170.30 | $506,694.42 |
| 01/17/14 | 100208 | T SYSTEM 4020 MCEWEN DRIVE SUITE 281DALLAS, TX  75244 | Claim 189, Payment 47.30632%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $1,430.07 | $505,264.35 |
| 01/17/14 | 100209 | TEMP UNLIMITED PO BOX 661358ARCADIA, CA  91066 | Claim 219, Payment 47.30676%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $741.77 | $504,522.58 |
| 01/17/14 | 100210 | ISABEL RAZO 10425 DEBRA AVEGRANADA HILLS, CA 91344 | Claim 257, Payment 47.30667%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $1,277.28 | $503,245.30 |

| | | | Page Subtotals: | | $0.00 | $4,752.41 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100211 | STRYKER ENDOSCOPY C/O LORI L. PURKEY, ESQ.444 W. MICHIGAN AVE.KALAMAZOO, MI 49007 | Claim 365, Payment 47.30638% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $873.64 | $502,371.66 |
| 01/17/14 | 100212 | HARDY MEDIA INC DBA HARDY DIAGNOSTICS INC.1430 W. MCCOY LANESANTA MARIA, CA 93455 | Claim 378A, Payment 47.30650% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $1,130.37 | $501,241.29 |
| 01/17/14 | 100213 | ARTHREX, INC 2885 S. HORSESHOE DR.NAPLES, FL 34104 | Claim 394, Payment 47.30650% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $2,140.08 | $499,101.21 |
| 01/17/14 | 100214 | LANDSCO MAINTENANCE COMPA 19360 RINALDI ST #211PORTER RANCH, CA  91326 | Claim 412, Payment 47.30650% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $2,802.91 | $496,298.30 |
| 01/17/14 | 100215 | LOS ANGELES TIMES GENERAL MAIL FACILITYPO BOX 60040LOS ANGELES, CA  90099 | Claim 428, Payment 47.30631% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $1,155.22 | $495,143.08 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $8,102.22 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100216 | DEBT ACQUISITION COMPANY OF AMERICA 1565 HOTEL CIRCLE SOUTH, SUITE 310SAN DIEGO, CA 92108 | Claim 435, Payment 22.20402% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 RE ADOLPH E. JONES | 6950-720 | | $673.47 | $494,469.61 |
| 01/17/14 | 100217 | BARBARA J. FRIDAY 27939 HONECOMB DR.SAUGUS, CA 91350 | Claim 446, Payment 0.80393% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $50.74 | $494,418.87 |
| 01/17/14 | 100218 | ADVANCED MEDICAL PLACEMEN 18401 BURBANK BLVD #120TARZANA, CA 91356 | Claim 452, Payment 47.30649% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $19,958.37 | $474,460.50 |
| 01/17/14 | 100219 | VIDEO DOCTOR 27253 CAMP PLENTY ROCANYON COUNTRY, CA 91351 | Claim 460, Payment 47.30723% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $390.63 | $474,069.87 |
| 01/17/14 | 100220 | STERICYCLE PO BOX 79145PHOENIX, AZ 85062 | Claim 463, Payment 47.30638% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $2,462.77 | $471,607.10 |

| | | Page Subtotals: | | | $0.00 | $23,535.98 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100221 | LEICHTER & LEICHTER 17216 SATICOY ST BOX 404VAN NUYS, CA 91406 | Claim 484, Payment 47.30640% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $1,182.66 | $470,424.44 |
| 01/17/14 | 100222 | ALCON LABORATORIES, INC. 6201 SOUTH FREEWAYATTN: RICHARD DOUTHITT - S3-11FORT WORTH, TX 76134 | Claim 493, Payment 47.30656% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $1,331.32 | $469,093.12 |
| 01/17/14 | 100223 | NEWPORT PRINTING SYSTEMS 4120 BIRCH ST STE 108NEWPORT BEACH, CA 92660 | Claim 501, Payment 47.30637% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $2,176.23 | $466,916.89 |
| 01/17/14 | 100224 | WINSTAFF MEDICAL SERVICES, INC ATTN: KIMBERLY LEWPO BOX 491814LOS ANGELES, CA 90049 | Claim 520, Payment 47.30650% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $22,565.20 | $444,351.69 |
| 01/17/14 | 100225 | MEDISCAN DIAGNOSTIC SERVICE C/O IRA BENJAMIN KATZ, ESQ.1901 AVENUE OF THE STARS, STE 1900LOS ANGELES, CA 90067 | Claim 532, Payment 47.30650% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $11,163.43 | $433,188.26 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $38,418.84 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100226 | MEDISCAN NURSING STAFFING C/O IRA BENJAMIN KATZ, ESQ.1901 AVENUE OF THE STARS, STE 1900LOS ANGELES, CA 90067 | Claim 533, Payment 47.30648% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $16,784.34 | $416,403.92 |
| 01/17/14 | 100227 | KREMER ENVIROMENTAL SERVI 28151 SAN LUCASMISSION VIEJO, CA 92692 | Claim 543, Payment 47.30658% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $1,868.61 | $414,535.31 |
| 01/17/14 | 100228 | ST JOHN RECORD PROGRAM PO BOX 51263LOS ANGELES, CA 90051 | Claim 547, Payment 47.30707% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $574.71 | $413,960.60 |
| 01/17/14 | 100229 | SELECTION.COM PO BOX 531172CINCINNATI, OH 45253 | Claim 555, Payment 47.30639% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $503.34 | $413,457.26 |
| 01/17/14 | 100230 | BECKMAN COULTER, INC 4300 N. HARBOR BLVD.FULLERTON, CA 92835 | Claim 563, Payment 47.30654% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $2,678.52 | $410,778.74 |

Page Subtotals:                $0.00        $22,409.52

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100231 | OSCOR<br>3816 DE SOTO BLVDPALM HARBOR, FL 34683 | Claim 565, Payment 47.30690% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $685.95 | $410,092.79 |
| 01/17/14 | 100232 | MARY ANNE ANTHONY<br>13251 CONSTABLE AVEGRANADA HILLS, CA 91344 | Claim 566, Payment 45.64617% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $153.75 | $409,939.04 |
| 01/17/14 | 100233 | MEDTRONIC USA INC<br>ATTN: BOB ZBYLICKI3850 VICTORIA ST N. MS V215SHOREVIEW, MN 55126 | Claim 573, Payment 47.30649% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $16,459.04 | $393,480.00 |
| 01/17/14 | 100234 | MEDICOM<br>241 LOMBARD STREETTHOUSAND OAKS, CA 91360 | Claim 575, Payment 47.30643% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $1,832.14 | $391,647.86 |
| 01/17/14 | 100235 | CARDIO VASCULAR PLUS<br>18700 NEWMAN AVERIVERSIDE, CA 92508 | Claim 577, Payment 47.30648% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $20,667.73 | $370,980.13 |

Page Subtotals:    $0.00    $39,798.61

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 02-20579 | | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: | Associated Bank | |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: | XXXXXX2070 | |
| | | | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX4078 | | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100236 | FRESH POINT DEPARTMENT # 54290LOS ANGELES, CA 90074 | Claim 596A, Payment 47.30630% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $993.91 | $369,986.22 |
| 01/17/14 | 100237 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203WESTLAKE VILLAG, CA 91361 | Claim 606, Payment 47.30609% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $292.38 | $369,693.84 |
| 01/17/14 | 100238 | RECALL ACCOUNTING CENTER2861 G BANKERS INDUSTRIALDORAVILLE, GA 30360 | Claim 607, Payment 47.30653% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $1,341.14 | $368,352.70 |
| 01/17/14 | 100239 | QUEST DIAGNOSTICS C/O CDIANA M. RIVERA, ESQ.400 NORTH TUSTIN AVENUESUITE 120SANTA ANA, CA 92705-3815 | Claim 609, Payment 47.30649% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $22,695.97 | $345,656.73 |

Page Subtotals:    $0.00    $25,323.40

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 02-20579 | | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: | Associated Bank |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: | XXXXXX2070 |
| | | | | | Checking Account |
| Taxpayer ID No: | XX-XXX4078 | | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/17/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100240 | LA DEPARTMENT OF WATER AND POWER P.O. BOX 10210VAN NUYS, CA  91410-0210 | Claim 610A, Payment 47.30649% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $52,505.76 | $293,150.97 |
| 01/17/14 | 100241 | ICN DOSIMETRY SERVICE PO BOX 55667LOS ANGELES, CA 90074 | Claim 613, Payment 47.30678%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $338.48 | $292,812.49 |
| 01/17/14 | 100242 | SECURITAS SECURITY SERVICES USA, FKA PINKERTON, INC.43330 PARK TERRACE DR.WESTLAKE VILLAG, CA 91361 | Claim 615, Payment 47.30649%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $10,699.29 | $282,113.20 |
| 01/17/14 | 100243 | LINCARE INC 7383 6 WN RD.CASPER, WY  82604 | Claim 616A, Payment 47.30641% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $729.55 | $281,383.65 |

| | | | Page Subtotals: | | $0.00 | $64,273.08 |
|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: Associated Bank | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX2070 | | |
| | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100244 | FAY CATACUTAN ALCANO 8342 BEECHTREE WAYPANORAMA, CA  91402 | Claim 633, Payment 4.07496% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $115.24 | $281,268.41 |
| 01/17/14 | 100245 | CITICORP VENDOR FINANCE, INC. C/O A. HILLARY GROSBERG16601 VENTURA BL #400ENCINO, CA  91436-1921 | Claim 635, Payment 47.30649%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $22,408.25 | $258,860.16 |
| 01/17/14 | 100246 | CAROL MORRIS 11662 GERALD AVEGRANADA HILLS, CA  91344 | Claim 650, Payment 47.30667%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $70.96 | $258,789.20 |
| 01/17/14 | 100247 | RNRX 16260 VENTURA BLVDSUITE 705ENCINO, CA  91436 | Claim 659, Payment 47.30659%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $2,152.45 | $256,636.75 |
| 01/17/14 | 100248 | BRIDGET BREEN 7906 PONCE AVEWEST HILLS, CA 91304 | Claim 676, Payment 27.58159%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $4,092.28 | $252,544.47 |

| | | | | |
|---|---|---|---|---|
| | | Page Subtotals: | $0.00 | $28,839.18 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: XXXXXX2070 |
| | | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100249 | MAHMOUD ABDALLAH PO BOX 33665GRANADA HILLS, CA 91394 | Claim 682, Payment 47.30655% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $2,526.87 | $250,017.60 |
| 01/17/14 | 100250 | AZRA LAYEGHI 6207 CHIMINEAS AVERESEDA, CA 91335 | Claim 703, Payment 14.96667% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $3,734.38 | $246,283.22 |
| 01/17/14 | 100251 | THOMAS J DAVIS 30236 LEXINGTON DRCASTAIC, CA 91384 | Claim 713, Payment 3.91560% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $182.28 | $246,100.94 |
| 01/17/14 | 100252 | KAREN S. FADER 15406 LUDLOW ST. #127MISSION HILLS, CA  91345 | Claim 734, Payment 10.74055% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $628.86 | $245,472.08 |
| 01/17/14 | 100253 | STATE BOARD OF EQUALIZATION SPECIAL PROCECDURES SECTION, MIC55PO BOX 942879SACRAMENTO, CA  94279-0055 | Claim 738, Payment 47.30659% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $1,466.93 | $244,005.15 |

| | | | Page Subtotals: | | $0.00 | $8,539.32 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2070
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100254 | CARE-CORPS HEATHCARE STAFFING C/O TIM GUTTRIDGE5850 CANOGA AVE., STE 400WOODLAND HILLS, CA 91367 | Claim 742, Payment 47.30649% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $6,114.09 | $237,891.06 |
| 01/17/14 | 100255 | HALA ABSI 19533 KILFINAN STNORTHRIDGE, CA 91326 | Claim 743, Payment 5.82289% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $560.49 | $237,330.57 |
| 01/17/14 | 100256 | SHERRI BAUSERMAN 7818 FAIRCHILD AVECANOGA PARK, CA 91306 | Claim 751, Payment 31.12877% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $135.93 | $237,194.64 |
| 01/17/14 | 100257 | HOOPER LUNDY & BOOKMAN 1875 CENTURY PARK EAST, SUITE 1600LOS ANGELES, CA 90067 | Claim 771, Payment 47.30649% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $118,185.42 | $119,009.22 |
| 01/17/14 | 100258 | TERRI MACON 10032 GLORIA AVENORTH HILLS, CA 91343 | Claim 774, Payment 3.02980% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $95.19 | $118,914.03 |

Page Subtotals: $0.00   $125,091.12

UST Form 101-7-TDR (10/1/2010) *(Page: 178)*

Case 1:02-bk-20579-GM   Doc 1062   Filed 11/14/17   Entered 11/14/17 14:01:02   Desc
Main Document   Page 179 of 653

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/14 | 100259 | ALLEN DRIEDGER 22307 BASSETT STCANOGA PARK, CA 91303 | Claim 796, Payment 7.27600% ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | $854.53 | $118,059.50 |
| 01/17/14 | 100260 | LAC EMSA 555 FERGUSON DRIVE #220LOS ANGELES, CA  90022 | Claim 815, Payment 47.30648%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $27,305.30 | $90,754.20 |
| 01/17/14 | 100261 | BOSTON SCIENTIFIC CORP 1 BOSTON SCIENTIFIC PLACE NATICK, MA  01760 | Claim 816, Payment 47.30650%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $10,769.05 | $79,985.15 |
| 01/17/14 | 100262 | CERIDIAN TAX SERVICE C/O JEANNE M. JORGENSEN 1900 MAIN ST., FIFTH FL IRVINE, CA  92614-7321 | Claim 824, Payment 47.30649%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $42,139.96 | $37,845.19 |
| 01/17/14 | 100263 | BLUMBERG RIBNER INC 315 SOUTH BEVERLY DR SUITE 505 BEVERLY HILLS, CA  90212-0000 | Claim __532, Payment 47.30649%  ORDER ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6990-000 | | $37,845.19 | $0.00 |
| | | | Page Subtotals: | | $0.00 | $118,914.03 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 02-20579 | | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: | Associated Bank |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: | XXXXXX2070 |
| | | | | Checking Account |
| Taxpayer ID No: | XX-XXX4078 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/14 | 100163 | Reverses Check # 100163 | Other Prior Chapter Administrative 1/27/14, reversed check due to duplicate | 6990-000 | | ($8,515.17) | $8,515.17 |
| 02/03/14 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | $8,515.17 | $0.00 |
| 06/17/14 | | Transfer to Acct # xxxxxx9030 | Transfer of Funds | 9999-000 | | $447,595.62 | ($447,595.62) |
| 06/18/14 | 100197 | Reverses Check # 100197 | Other Prior Chapter Administrative | 6990-000 | | ($17,435.30) | ($430,160.32) |
| 06/18/14 | 100012 | Reverses Check # 100012 | Other Chapter 7 Administrative Expe | 2990-000 | | ($3,161.15) | ($426,999.17) |
| 06/18/14 | 100233 | Reverses Check # 100233 | Claim 573, Payment 47.30649% ORDER | 6990-000 | | ($16,459.04) | ($410,540.13) |
| 06/18/14 | 100018 | Reverses Check # 100018 | Claim 736, Payment 41.64274% ORDER | 6950-720 | | ($1,289.53) | ($409,250.60) |
| 06/18/14 | 100063 | Reverses Check # 100063 | Other Prior Chapter Administrative | 6990-000 | | ($834.96) | ($408,415.64) |
| 06/18/14 | 100065 | Reverses Check # 100065 | Other Prior Chapter Administrative | 6990-000 | | ($672.22) | ($407,743.42) |
| 06/18/14 | 100070 | Reverses Check # 100070 | Other Prior Chapter Administrative | 6990-000 | | ($1,679.38) | ($406,064.04) |
| 06/18/14 | 100088 | Reverses Check # 100088 | Other Prior Chapter Administrative | 6990-000 | | ($6,409.69) | ($399,654.35) |
| 06/18/14 | 100142 | Reverses Check # 100142 | Other Prior Chapter Administrative | 6990-000 | | ($647.16) | ($399,007.19) |
| 06/23/14 | 100209 | Reverses Check # 100209 | Claim 219, Payment 47.30676% ORDER | 6990-000 | | ($741.77) | ($398,265.42) |
| 06/23/14 | 100218 | Reverses Check # 100218 | Claim 452, Payment 47.30649% ORDER | 6990-000 | | ($19,958.37) | ($378,307.05) |
| 06/23/14 | 100240 | Reverses Check # 100240 | Claim 610A, Payment 47.30649% | 6990-000 | | ($52,505.76) | ($325,801.29) |
| 06/23/14 | 100156 | Reverses Check # 100156 | Other Prior Chapter Administrative | 6990-000 | | ($9,572.95) | ($316,228.34) |
| 06/23/14 | 100072 | Reverses Check # 100072 | Other Prior Chapter Administrative | 6990-000 | | ($832.77) | ($315,395.57) |

Page Subtotals:                    $0.00        $315,395.57

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2070
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/23/14 | 100260 | Reverses Check # 100260 | Claim 815, Payment 47.30648% ORDER | 6990-000 | | ($27,305.30) | ($288,090.27) |
| 06/23/14 | 100245 | Reverses Check # 100245 | Claim 635, Payment 47.30649% ORDER | 6990-000 | | ($22,408.25) | ($265,682.02) |
| 06/23/14 | 100230 | Reverses Check # 100230 | Claim 563, Payment 47.30654% ORDER | 6990-000 | | ($2,678.52) | ($263,003.50) |
| 06/23/14 | 100215 | Reverses Check # 100215 | Claim 428, Payment 47.30631% ORDER | 6990-000 | | ($1,155.22) | ($261,848.28) |
| 06/23/14 | 100029 | Reverses Check # 100029 | Other Prior Chapter Administrative | 6990-000 | | ($5,240.36) | ($256,607.92) |
| 06/23/14 | 100031 | Reverses Check # 100031 | Other Prior Chapter Administrative | 6990-000 | | ($11,190.37) | ($245,417.55) |
| 06/23/14 | 100038 | Reverses Check # 100038 | Other Prior Chapter Administrative | 6990-000 | | ($2,928.67) | ($242,488.88) |
| 06/23/14 | 100040 | Reverses Check # 100040 | Other Prior Chapter Administrative | 6990-000 | | ($5,637.99) | ($236,850.89) |
| 06/23/14 | 100047 | Reverses Check # 100047 | Other Prior Chapter Administrative | 6990-000 | | ($4,683.34) | ($232,167.55) |
| 06/23/14 | 100049 | Reverses Check # 100049 | Other Prior Chapter Administrative | 6990-000 | | ($2,684.22) | ($229,483.33) |
| 06/23/14 | 100056 | Reverses Check # 100056 | Other Prior Chapter Administrative | 6990-000 | | ($709.60) | ($228,773.73) |
| 06/25/14 | 100058 | Reverses Check # 100058 | Other Prior Chapter Administrative | 6990-000 | | ($677.90) | ($228,095.83) |
| 06/25/14 | 100108 | LYNN MEDICAL PO BOX 7027BLOOMFIELD HILLS, MI 48302 | Other Prior Chapter Administrative Reversal | 6990-000 | | ($99.48) | ($227,996.35) |
| 06/25/14 | 100258 | TERRI MACON 10032 GLORIA AVENORTH HILLS, CA 91343 | Claim 774, Payment 3.02980% ORDER Reversal ALLOWING ADMIN. CLAIMS, PROFESSIONAL FEES AND EXPENSES, TRUSTEE'S FEES & EXPENSES ORDER ENTERED 1/15/14 | 6950-720 | | ($95.19) | ($227,901.16) |
| 06/25/14 | 100059 | Reverses Check # 100059 | Other Prior Chapter Administrative | 6990-000 | | ($1,637.84) | ($226,263.32) |

Page Subtotals: $0.00   ($89,132.25)

UST Form 101-7-TDR (10/1/2010) *(Page: 181)*

<div align="center">FORM 2</div>
<div align="center">ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD</div>

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2070
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | 100048 | Reverses Check # 100048 | Other Prior Chapter Administrative | 6990-000 | | ($2,760.33) | ($223,502.99) |
| 06/25/14 | 100064 | Reverses Check # 100064 | Other Prior Chapter Administrative | 6990-000 | | ($1,478.07) | ($222,024.92) |
| 06/25/14 | 100167 | Reverses Check # 100167 | Other Prior Chapter Administrative | 6990-000 | | ($1,085.19) | ($220,939.73) |
| 06/25/14 | 100200 | Reverses Check # 100200 | Claim 26A, Payment 47.30649%  ORDER | 6990-000 | | ($1,648.04) | ($219,291.69) |
| 06/25/14 | 100261 | Reverses Check # 100261 | Claim 816, Payment 47.30650%  ORDER | 6990-000 | | ($10,769.05) | ($208,522.64) |
| 06/25/14 | 100243 | Reverses Check # 100243 | Claim 616A, Payment 47.30641% | 6990-000 | | ($729.55) | ($207,793.09) |
| 06/25/14 | 100067 | Reverses Check # 100067 | Other Prior Chapter Administrative | 6990-000 | | ($1,549.05) | ($206,244.04) |
| 06/25/14 | 100071 | Reverses Check # 100071 | Other Prior Chapter Administrative | 6990-000 | | ($3,490.03) | ($202,754.01) |
| 06/25/14 | 100080 | Reverses Check # 100080 | Other Prior Chapter Administrative | 6990-000 | | ($1,339.54) | ($201,414.47) |
| 06/25/14 | 100085 | Reverses Check # 100085 | Other Prior Chapter Administrative | 6990-000 | | ($1,008.10) | ($200,406.37) |
| 06/25/14 | 100086 | Reverses Check # 100086 | Other Prior Chapter Administrative | 6990-000 | | ($1,850.83) | ($198,555.54) |
| 06/25/14 | 100087 | Reverses Check # 100087 | Other Prior Chapter Administrative | 6990-000 | | ($1,998.23) | ($196,557.31) |
| 06/25/14 | 100090 | Reverses Check # 100090 | Other Prior Chapter Administrative | 6990-000 | | ($4,044.70) | ($192,512.61) |
| 06/25/14 | 100094 | Reverses Check # 100094 | Other Prior Chapter Administrative | 6990-000 | | ($672.75) | ($191,839.86) |
| 06/25/14 | 100095 | Reverses Check # 100095 | Other Prior Chapter Administrative | 6990-000 | | ($4,042.99) | ($187,796.87) |
| 06/25/14 | 100096 | Reverses Check # 100096 | Other Prior Chapter Administrative | 6990-000 | | ($2,269.16) | ($185,527.71) |
| 06/25/14 | 100098 | Reverses Check # 100098 | Other Prior Chapter Administrative | 6990-000 | | ($2,996.98) | ($182,530.73) |

Page Subtotals: $0.00   ($43,732.59)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | 100112 | Reverses Check # 100112 | Other Prior Chapter Administrative | 6990-000 | | ($31,270.30) | ($151,260.43) |
| 06/25/14 | 100115 | Reverses Check # 100115 | Other Prior Chapter Administrative | 6990-000 | | ($2,867.72) | ($148,392.71) |
| 06/25/14 | 100131 | Reverses Check # 100131 | Other Prior Chapter Administrative | 6990-000 | | ($737.41) | ($147,655.30) |
| 06/25/14 | 100132 | Reverses Check # 100132 | Other Prior Chapter Administrative | 6990-000 | | ($5,041.27) | ($142,614.03) |
| 06/25/14 | 100138 | Reverses Check # 100138 | Other Prior Chapter Administrative | 6990-000 | | ($4,550.91) | ($138,063.12) |
| 06/25/14 | 100144 | Reverses Check # 100144 | Other Prior Chapter Administrative | 6990-000 | | ($943.88) | ($137,119.24) |
| 06/25/14 | 100146 | Reverses Check # 100146 | Other Prior Chapter Administrative | 6990-000 | | ($16,818.30) | ($120,300.94) |
| 06/25/14 | 100149 | Reverses Check # 100149 | Other Prior Chapter Administrative | 6990-000 | | ($2,074.25) | ($118,226.69) |
| 06/25/14 | 100151 | Reverses Check # 100151 | Other Prior Chapter Administrative | 6990-000 | | ($609.65) | ($117,617.04) |
| 06/25/14 | 100152 | Reverses Check # 100152 | Other Prior Chapter Administrative | 6990-000 | | ($1,268.53) | ($116,348.51) |
| 06/25/14 | 100170 | Reverses Check # 100170 | Other Prior Chapter Administrative | 6990-000 | | ($1,105.32) | ($115,243.19) |
| 06/25/14 | 100181 | Reverses Check # 100181 | Other Prior Chapter Administrative | 6990-000 | | ($3,751.40) | ($111,491.79) |
| 06/25/14 | 100183 | Reverses Check # 100183 | Other Prior Chapter Administrative | 6990-000 | | ($1,150.24) | ($110,341.55) |
| 06/25/14 | 100191 | Reverses Check # 100191 | Other Prior Chapter Administrative | 6990-000 | | ($851.64) | ($109,489.91) |
| 06/25/14 | 100211 | Reverses Check # 100211 | Claim 365, Payment 47.30638%  ORDER | 6990-000 | | ($873.64) | ($108,616.27) |
| 06/25/14 | 100213 | Reverses Check # 100213 | Claim 394, Payment 47.30650%  ORDER | 6990-000 | | ($2,140.08) | ($106,476.19) |
| 06/25/14 | 100220 | Reverses Check # 100220 | Claim 463, Payment 47.30638%  ORDER | 6990-000 | | ($2,462.77) | ($104,013.42) |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($78,517.31) |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: Associated Bank | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX2070 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | 100221 | Reverses Check # 100221 | Claim 484, Payment 47.30640%  ORDER | 6990-000 | | ($1,182.66) | ($102,830.76) |
| 06/25/14 | 100234 | Reverses Check # 100234 | Claim 575, Payment 47.30643%  ORDER | 6990-000 | | ($1,832.14) | ($100,998.62) |
| 06/25/14 | 100227 | Reverses Check # 100227 | Claim 543, Payment 47.30658%  ORDER | 6990-000 | | ($1,868.61) | ($99,130.01) |
| 06/25/14 | 100236 | Reverses Check # 100236 | Claim 596A, Payment 47.30630% | 6990-000 | | ($993.91) | ($98,136.10) |
| 06/25/14 | 100238 | Reverses Check # 100238 | Claim 607, Payment 47.30653%  ORDER | 6990-000 | | ($1,341.14) | ($96,794.96) |
| 06/25/14 | 100239 | Reverses Check # 100239 | Claim 609, Payment 47.30649%  ORDER | 6990-000 | | ($22,695.97) | ($74,098.99) |
| 06/25/14 | 100247 | Reverses Check # 100247 | Claim 659, Payment 47.30659%  ORDER | 6990-000 | | ($2,152.45) | ($71,946.54) |
| 06/25/14 | 100250 | Reverses Check # 100250 | Claim 703, Payment 14.96667%  ORDER | 6950-720 | | ($3,734.38) | ($68,212.16) |
| 06/25/14 | 100252 | Reverses Check # 100252 | Claim 734, Payment 10.74055%  ORDER | 6950-720 | | ($628.86) | ($67,583.30) |
| 06/25/14 | 100223 | Reverses Check # 100223 | Claim 501, Payment 47.30637%  ORDER | 6990-000 | | ($2,176.23) | ($65,407.07) |
| 06/25/14 | 100254 | Reverses Check # 100254 | Claim 742, Payment 47.30649%  ORDER | 6990-000 | | ($6,114.09) | ($59,292.98) |
| 06/25/14 | 100180 | Reverses Check # 100180 | Other Prior Chapter Administrative | 6990-000 | | ($2,571.94) | ($56,721.04) |
| 06/25/14 | 100188 | Reverses Check # 100188 | Other Prior Chapter Administrative | 6990-000 | | ($1,496.98) | ($55,224.06) |
| 06/25/14 | 100168 | Reverses Check # 100168 | Other Prior Chapter Administrative | 6990-000 | | ($703.09) | ($54,520.97) |
| 06/25/14 | 100110 | Reverses Check # 100110 | Other Prior Chapter Administrative | 6990-000 | | ($4,475.59) | ($50,045.38) |
| 06/25/14 | 100084 | Reverses Check # 100084 | Other Prior Chapter Administrative | 6990-000 | | ($1,824.08) | ($48,221.30) |
| 06/25/14 | 100069 | Reverses Check # 100069 | Other Prior Chapter Administrative | 6990-000 | | ($14,629.53) | ($33,591.77) |

|  | Page Subtotals: | | | | $0.00 | ($70,421.65) |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | 100061 | Reverses Check # 100061 | Other Prior Chapter Administrative | 6990-000 | | ($10,608.48) | ($22,983.29) |
| 06/25/14 | 100055 | Reverses Check # 100055 | Other Prior Chapter Administrative | 6990-000 | | ($2,975.41) | ($20,007.88) |
| 06/25/14 | 100033 | Reverses Check # 100033 | Other Prior Chapter Administrative | 6990-000 | | ($619.02) | ($19,388.86) |
| 06/25/14 | 100024 | Reverses Check # 100024 | Other Prior Chapter Administrative | 6990-000 | | ($999.89) | ($18,388.97) |
| 06/25/14 | 100020 | Reverses Check # 100020 | Other Prior Chapter Administrative | 6990-000 | | ($178.21) | ($18,210.76) |
| 06/25/14 | 100022 | Reverses Check # 100022 | Other Prior Chapter Administrative | 6990-000 | | ($430.49) | ($17,780.27) |
| 06/25/14 | 100028 | Reverses Check # 100028 | Other Prior Chapter Administrative | 6990-000 | | ($48.39) | ($17,731.88) |
| 06/25/14 | 100036 | Reverses Check # 100036 | Other Prior Chapter Administrative | 6990-000 | | ($152.21) | ($17,579.67) |
| 06/25/14 | 100037 | Reverses Check # 100037 | Other Prior Chapter Administrative | 6990-000 | | ($29.61) | ($17,550.06) |
| 06/25/14 | 100039 | Reverses Check # 100039 | Other Prior Chapter Administrative | 6990-000 | | ($169.49) | ($17,380.57) |
| 06/25/14 | 100041 | Reverses Check # 100041 | Other Prior Chapter Administrative | 6990-000 | | ($337.77) | ($17,042.80) |
| 06/25/14 | 100042 | Reverses Check # 100042 | Other Prior Chapter Administrative | 6990-000 | | ($179.76) | ($16,863.04) |
| 06/25/14 | 100050 | Reverses Check # 100050 | Other Prior Chapter Administrative | 6990-000 | | ($33.35) | ($16,829.69) |
| 06/25/14 | 100053 | Reverses Check # 100053 | Other Prior Chapter Administrative | 6990-000 | | ($17.74) | ($16,811.95) |
| 06/25/14 | 100054 | Reverses Check # 100054 | Other Prior Chapter Administrative | 6990-000 | | ($58.66) | ($16,753.29) |
| 06/25/14 | 100057 | Reverses Check # 100057 | Other Prior Chapter Administrative | 6990-000 | | ($3.63) | ($16,749.66) |
| 06/25/14 | 100060 | Reverses Check # 100060 | Other Prior Chapter Administrative | 6990-000 | | ($25.07) | ($16,724.59) |

| | | | Page Subtotals: | | $0.00 | ($16,867.18) | |
|---|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: Associated Bank | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX2070 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | 100075 | Reverses Check # 100075 | Other Prior Chapter Administrative | 6990-000 | | ($539.88) | ($16,184.71) |
| 06/25/14 | 100077 | Reverses Check # 100077 | Other Prior Chapter Administrative | 6990-000 | | ($35.72) | ($16,148.99) |
| 06/25/14 | 100078 | Reverses Check # 100078 | Other Prior Chapter Administrative | 6990-000 | | ($10.75) | ($16,138.24) |
| 06/25/14 | 100079 | Reverses Check # 100079 | Other Prior Chapter Administrative | 6990-000 | | ($22.37) | ($16,115.87) |
| 06/25/14 | 100083 | Reverses Check # 100083 | Other Prior Chapter Administrative | 6990-000 | | ($29.33) | ($16,086.54) |
| 06/25/14 | 100091 | Reverses Check # 100091 | Other Prior Chapter Administrative | 6990-000 | | ($37.41) | ($16,049.13) |
| 06/25/14 | 100092 | Reverses Check # 100092 | Other Prior Chapter Administrative | 6990-000 | | ($186.86) | ($15,862.27) |
| 06/25/14 | 100097 | Reverses Check # 100097 | Other Prior Chapter Administrative | 6990-000 | | ($127.43) | ($15,734.84) |
| 06/25/14 | 100099 | Reverses Check # 100099 | Other Prior Chapter Administrative | 6990-000 | | ($66.23) | ($15,668.61) |
| 06/25/14 | 100100 | Reverses Check # 100100 | Other Prior Chapter Administrative | 6990-000 | | ($5.12) | ($15,663.49) |
| 06/25/14 | 100101 | Reverses Check # 100101 | Other Prior Chapter Administrative | 6990-000 | | ($2,844.68) | ($12,818.81) |
| 06/25/14 | 100103 | Reverses Check # 100103 | Other Prior Chapter Administrative | 6990-000 | | ($0.48) | ($12,818.33) |
| 06/25/14 | 100104 | Reverses Check # 100104 | Other Prior Chapter Administrative | 6990-000 | | ($1,566.79) | ($11,251.54) |
| 06/25/14 | 100107 | Reverses Check # 100107 | Other Prior Chapter Administrative | 6990-000 | | ($41.02) | ($11,210.52) |
| 06/25/14 | 100117 | Reverses Check # 100117 | Other Prior Chapter Administrative | 6990-000 | | ($105.90) | ($11,104.62) |
| 06/25/14 | 100119 | Reverses Check # 100119 | Other Prior Chapter Administrative | 6990-000 | | ($56.77) | ($11,047.85) |
| 06/25/14 | 100120 | Reverses Check # 100120 | Other Prior Chapter Administrative | 6990-000 | | ($459.66) | ($10,588.19) |

| | | | | Page Subtotals: | $0.00 | ($6,136.40) | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2070
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | 100121 | Reverses Check # 100121 | Other Prior Chapter Administrative | 6990-000 | | ($501.45) | ($10,086.74) |
| 06/25/14 | 100122 | Reverses Check # 100122 | Other Prior Chapter Administrative | 6990-000 | | ($435.22) | ($9,651.52) |
| 06/25/14 | 100124 | Reverses Check # 100124 | Other Prior Chapter Administrative | 6990-000 | | ($156.58) | ($9,494.94) |
| 06/25/14 | 100125 | Reverses Check # 100125 | Other Prior Chapter Administrative | 6990-000 | | ($113.54) | ($9,381.40) |
| 06/25/14 | 100134 | Reverses Check # 100134 | Other Prior Chapter Administrative | 6990-000 | | ($103.59) | ($9,277.81) |
| 06/25/14 | 100137 | Reverses Check # 100137 | Other Prior Chapter Administrative | 6990-000 | | ($4,891.30) | ($4,386.51) |
| 06/25/14 | 100141 | Reverses Check # 100141 | Other Prior Chapter Administrative | 6990-000 | | ($107.69) | ($4,278.82) |
| 06/25/14 | 100143 | Reverses Check # 100143 | Other Prior Chapter Administrative | 6990-000 | | ($2.53) | ($4,276.29) |
| 06/25/14 | 100145 | Reverses Check # 100145 | Other Prior Chapter Administrative | 6990-000 | | ($140.19) | ($4,136.10) |
| 06/25/14 | 100148 | Reverses Check # 100148 | Other Prior Chapter Administrative | 6990-000 | | ($71.05) | ($4,065.05) |
| 06/25/14 | 100150 | Reverses Check # 100150 | Other Prior Chapter Administrative | 6990-000 | | ($189.81) | ($3,875.24) |
| 06/25/14 | 100153 | Reverses Check # 100153 | Other Prior Chapter Administrative | 6990-000 | | ($9.46) | ($3,865.78) |
| 06/25/14 | 100155 | Reverses Check # 100155 | Other Prior Chapter Administrative | 6990-000 | | ($190.36) | ($3,675.42) |
| 06/25/14 | 100158 | Reverses Check # 100158 | Other Prior Chapter Administrative | 6990-000 | | ($130.09) | ($3,545.33) |
| 06/25/14 | 100159 | Reverses Check # 100159 | Other Prior Chapter Administrative | 6990-000 | | ($270.92) | ($3,274.41) |
| 06/25/14 | 100161 | Reverses Check # 100161 | Other Prior Chapter Administrative | 6990-000 | | ($140.53) | ($3,133.88) |
| 06/25/14 | 100164 | Reverses Check # 100164 | Other Prior Chapter Administrative | 6990-000 | | ($23.65) | ($3,110.23) |

Page Subtotals: $0.00   ($7,477.96)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Associated Bank |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX2070 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | 100169 | Reverses Check # 100169 | Other Prior Chapter Administrative | 6990-000 | | ($32.12) | ($3,078.11) |
| 06/25/14 | 100172 | Reverses Check # 100172 | Other Prior Chapter Administrative | 6990-000 | | ($103.27) | ($2,974.84) |
| 06/25/14 | 100175 | Reverses Check # 100175 | Other Prior Chapter Administrative | 6990-000 | | ($57.32) | ($2,917.52) |
| 06/25/14 | 100176 | Reverses Check # 100176 | Other Prior Chapter Administrative | 6990-000 | | ($165.57) | ($2,751.95) |
| 06/25/14 | 100177 | Reverses Check # 100177 | Other Prior Chapter Administrative | 6990-000 | | ($194.90) | ($2,557.05) |
| 06/25/14 | 100182 | Reverses Check # 100182 | Other Prior Chapter Administrative | 6990-000 | | ($42.98) | ($2,514.07) |
| 06/25/14 | 100189 | Reverses Check # 100189 | Other Prior Chapter Administrative | 6990-000 | | ($57.71) | ($2,456.36) |
| 06/25/14 | 100190 | Reverses Check # 100190 | Other Prior Chapter Administrative | 6990-000 | | ($195.58) | ($2,260.78) |
| 06/25/14 | 100193 | Reverses Check # 100193 | Other Prior Chapter Administrative | 6990-000 | | ($381.74) | ($1,879.04) |
| 06/25/14 | 100203 | Reverses Check # 100203 | Claim 99, Payment 47.30110% ORDER | 6990-000 | | ($40.31) | ($1,838.73) |
| 06/25/14 | 100204 | Reverses Check # 100204 | Claim 112, Payment 47.30667% ORDER | 6990-000 | | ($70.96) | ($1,767.77) |
| 06/25/14 | 100205 | Reverses Check # 100205 | Claim 123A, Payment 47.30540% | 6990-000 | | ($206.63) | ($1,561.14) |
| 06/25/14 | 100207 | Reverses Check # 100207 | Claim 181, Payment 47.30556% ORDER | 6990-000 | | ($170.30) | ($1,390.84) |
| 06/25/14 | 100217 | Reverses Check # 100217 | Claim 446, Payment 0.80393% ORDER | 6950-720 | | ($50.74) | ($1,340.10) |
| 06/25/14 | 100219 | Reverses Check # 100219 | Claim 460, Payment 47.30723% ORDER | 6990-000 | | ($390.63) | ($949.47) |
| 06/25/14 | 100229 | Reverses Check # 100229 | Claim 555, Payment 47.30639% ORDER | 6990-000 | | ($503.34) | ($446.13) |
| 06/25/14 | 100232 | Reverses Check # 100232 | Claim 566, Payment 45.64617% ORDER | 6950-720 | | ($153.75) | ($292.38) |

Page Subtotals:   $0.00   ($2,817.85)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
    aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2070
    Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/14 | 100237 | Reverses Check # 100237 | Claim 606, Payment 47.30609%  ORDER | 6990-000 | | ($292.38) | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $2,610,087.08 | $2,610,087.08 |
| Less: Bank Transfers/CD's | | $2,610,087.08 | $456,110.79 |
| Subtotal | | $0.00 | $2,153,976.29 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $0.00 | $2,153,976.29 |

UST Form 101-7-TDR (10/1/2010) *(Page: 189)*

Page Subtotals:    $0.00    ($292.38)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Associated Bank
Account Number/CD#: XXXXXX2492
Seg. Employee wage

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/01/12 | | Transfer from Acct # XXXXXX4668 | Bank Funds Transfer | 9999-000 | $86,875.23 | | $86,875.23 |
| 01/15/14 | | Transfer to Acct # XXXXXX2070 | Bank Funds Transfer | 9999-000 | | $86,875.23 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $86,875.23 | $86,875.23 |
| Less: Bank Transfers/CD's | $86,875.23 | $86,875.23 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 190)*

Page Subtotals:                    $86,875.23        $86,875.23

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: Associated Bank | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX2658 | | |
| | | Money Market Account | | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

| | | | |
|---|---|---|---|
| | COLUMN TOTALS | $0.00 | $0.00 |
| | Less: Bank Transfers/CD's | $0.00 | $0.00 |
| | Subtotal | $0.00 | $0.00 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $0.00 | $0.00 |

Page Subtotals:                                        $0.00          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX0965 |
| | SEG. ANNA GALUSTIAN |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/18/09 | | From Acct # 312908007166 | TRANSFER OF FUNDS - RESERVED FOR ANNA GALUSTIAN check returned by post office marked "deceased" | 9999-000 | $169.59 | | $169.59 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $0.01 | | $169.60 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $0.01 | | $169.61 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $0.02 | | $169.63 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $0.02 | | $169.65 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $0.01 | | $169.66 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $0.01 | | $169.67 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $0.02 | | $169.69 |
| 04/06/10 | | To Acct # 312908007167 | TRANSFER OF FUNDS - RESERVED ANNA GALUSTIAN | 9999-000 | | $169.69 | $0.00 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | $169.69 | $169.69 |
| Less: Bank Transfers/CD's | $169.59 | $169.69 |
| Subtotal | $0.10 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.10 | $0.00 |

| Page Subtotals: | $169.69 | $169.69 |
|---|---|---|

Case 1:02-bk-20579-GM    Doc 1062    Filed 11/14/17    Entered 11/14/17 14:01:02    Desc
Main Document    Page 193 of 653

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX0967 | |
| | Unclaimed Dis. Funds | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/06/09 | | From Acct # 312908007166 | TRANSFER OF FUNDS - DOC.# 457351 IN WORLDOX | 9999-000 | $121,939.51 | | $121,939.51 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $5.04 | | $121,944.55 |
| 12/01/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS - LANDSMAN $ 429.70 AND OLSEN 705.03 | 9999-000 | | $1,134.73 | $120,809.82 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $14.34 | | $120,824.16 |
| 01/14/10 | | To Acct # 312908007166 | TRANSFER OF FUNDS - CHECK 1750 & 1751 | 9999-000 | | $2,478.25 | $118,345.91 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $13.27 | | $118,359.18 |
| 02/01/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1400% | 1270-000 | $0.90 | | $118,360.08 |
| 02/01/10 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $118,360.08 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $121,973.06 | $121,973.06 |
| Less: Bank Transfers/CD's | $121,939.51 | $121,973.06 |
| Subtotal | $33.55 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $33.55 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $121,973.06 | $121,973.06 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX0968 | |
| | Wage unclaimed Funds | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | No Transactions | | | | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $0.00 | $0.00 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $0.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $0.00 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---|---|

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7165 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/12/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $600,000.00 | | $600,000.00 |
| 08/19/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $638,292.04 | | $1,238,292.04 |
| 08/28/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $179,461.68 | | $1,417,753.72 |
| 08/29/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $209.95 | | $1,417,963.67 |
| 09/04/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $900,000.00 | | $2,317,963.67 |
| 09/08/03 | | To Acct 312908007167 | TRANSFER OF FUNDS - $750.00 CLINICAL TRIAL FUNDS | 9999-000 | | $750.00 | $2,317,213.67 |
| 09/10/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $200,000.00 | | $2,517,213.67 |
| 09/12/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $236,263.57 | | $2,753,477.24 |
| 09/16/03 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $58,603.86 | $2,694,873.38 |
| 09/16/03 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $186.93 | $2,694,686.45 |
| 09/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $2,029.76 | | $2,696,716.21 |
| 10/02/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $84,610.68 | | $2,781,326.89 |
| 10/10/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $320,000.00 | | $3,101,326.89 |
| 10/28/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $318,892.51 | | $3,420,219.40 |
| 10/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $2,609.91 | | $3,422,829.31 |
| 11/13/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $265,893.41 | | $3,688,722.72 |
| 11/26/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $100,000.00 | | $3,788,722.72 |
| | | | Page Subtotals: | | $3,848,263.51 | $59,540.79 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB

Bank Name:  JPMorgan Chase Bank, N.A.

Account Number/CD#:  XXXXXX7165

Money Market Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $3,012.39 | | $3,791,735.11 |
| 12/04/03 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $7,001.77 | $3,784,733.34 |
| 12/19/03 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $54,722.21 | $3,730,011.13 |
| 12/21/03 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $11,154.54 | $3,718,856.59 |
| 12/24/03 | | To Acct # 312908007166 | | 9999-000 | | $25,000.00 | $3,693,856.59 |
| 12/30/03 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $7,892.38 | $3,685,964.21 |
| 12/30/03 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $1,365.00 | $3,684,599.21 |
| 12/30/03 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $946.25 | $3,683,652.96 |
| 12/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $3,291.79 | | $3,686,944.75 |
| 01/02/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $3,500.00 | $3,683,444.75 |
| 01/13/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $500,883.43 | $3,182,561.32 |
| 01/19/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $50,000.00 | $3,132,561.32 |
| 01/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $2,958.62 | | $3,135,519.94 |
| 02/05/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $17,238.49 | $3,118,281.45 |
| 02/11/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $10,000.00 | $3,108,281.45 |
| 02/16/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $16,978.11 | $3,091,303.34 |
| 02/21/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $5,000.00 | $3,086,303.34 |

Page Subtotals: $9,262.80   $711,682.18

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7165 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $2,536.19 | | $3,088,839.53 |
| 03/14/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $6,001.00 | $3,082,838.53 |
| 03/15/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $17,000.00 | $3,065,838.53 |
| 03/25/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $6,500.00 | $3,059,338.53 |
| 03/29/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $13,020.00 | $3,046,318.53 |
| 03/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $2,683.49 | | $3,049,002.02 |
| 04/02/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $33,386.91 | $3,015,615.11 |
| 04/12/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $1,290.05 | $3,014,325.06 |
| 04/12/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $18,000.00 | $2,996,325.06 |
| 04/19/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $15,588.16 | $2,980,736.90 |
| 04/23/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $1,058,169.27 | | $4,038,906.17 |
| 04/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $2,685.61 | | $4,041,591.78 |
| 04/30/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $618,722.28 | $3,422,869.50 |
| 05/06/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $16,916.50 | | $3,439,786.00 |
| 05/06/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $5,334.00 | | $3,445,120.00 |
| 05/06/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $1,397.43 | | $3,446,517.43 |
| 05/07/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $33,386.91 | $3,413,130.52 |
| | | | Page Subtotals: | | $1,089,722.49 | $762,895.31 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7165
Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $30,000.00 | $3,383,130.52 |
| 05/10/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $9,411.53 | $3,373,718.99 |
| 05/20/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $5,125.50 | $3,368,593.49 |
| 05/24/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $937.46 | $3,367,656.03 |
| 05/24/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $2,000.00 | $3,365,656.03 |
| 05/24/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $10,000.00 | $3,355,656.03 |
| 05/28/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $2,990.76 | | $3,358,646.79 |
| 06/01/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $50,000.00 | $3,308,646.79 |
| 06/10/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $12,500.00 | $3,296,146.79 |
| 06/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $2,788.87 | | $3,298,935.66 |
| 07/19/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $135,000.00 | $3,163,935.66 |
| 07/19/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $1,000,000.00 | $2,163,935.66 |
| 07/27/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $94,667.11 | | $2,258,602.77 |
| 07/29/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $128,714.53 | | $2,387,317.30 |
| 07/29/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $24,083.34 | | $2,411,400.64 |
| 07/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $2,515.12 | | $2,413,915.76 |
| 08/03/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $1,439.12 | $2,412,476.64 |

Page Subtotals: $255,759.73   $1,256,413.61

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB | | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: XXXXXX7165 | | | |
| | | | Money Market Account | | | |
| Taxpayer ID No: XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 10/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/24/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $2,663.97 | | $2,415,140.61 |
| 08/30/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $16,735.14 | | $2,431,875.75 |
| 08/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $2,106.69 | | $2,433,982.44 |
| 09/01/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $883,675.50 | $1,550,306.94 |
| 09/17/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $1,628.71 | | $1,551,935.65 |
| 09/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,334.74 | | $1,553,270.39 |
| 10/01/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $434.19 | $1,552,836.20 |
| 10/08/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $2,663.97 | | $1,555,500.17 |
| 10/22/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $4,053.54 | | $1,559,553.71 |
| 10/22/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $72.79 | | $1,559,626.50 |
| 10/29/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,357.62 | | $1,560,984.12 |
| 11/29/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $36,571.99 | | $1,597,556.11 |
| 11/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,319.44 | | $1,598,875.55 |
| 12/06/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $998.00 | | $1,599,873.55 |
| 12/13/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $13,500.00 | | $1,613,373.55 |
| 12/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,403.37 | | $1,614,776.92 |
| 01/07/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $2,211.12 | | $1,616,988.04 |

Page Subtotals: $88,621.09  $884,109.69

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7165
Money Market Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/24/05 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $224,957.55 | $1,392,030.49 |
| 01/31/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $322.35 | | $1,392,352.84 |
| 01/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,370.31 | | $1,393,723.15 |
| 02/08/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $17,503.25 | | $1,411,226.40 |
| 02/11/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $1,000.00 | | $1,412,226.40 |
| 02/16/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $10,000.00 | | $1,422,226.40 |
| 02/28/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $1,115.34 | | $1,423,341.74 |
| 03/04/05 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $75.00 | $1,423,266.74 |
| 03/08/05 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $350,000.00 | $1,073,266.74 |
| 03/08/05 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $9,613.00 | $1,063,653.74 |
| 03/18/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $14,263.23 | | $1,077,916.97 |
| 03/29/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $4,631.07 | | $1,082,548.04 |
| 03/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | $1,021.86 | | $1,083,569.90 |
| 04/04/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $17.20 | | $1,083,587.10 |
| 04/07/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $1,739.77 | | $1,085,326.87 |
| 04/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $1,070.57 | | $1,086,397.44 |
| 05/09/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $5,000.00 | | $1,091,397.44 |

Page Subtotals: $59,054.95   $584,645.55

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7165 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/26/05 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $7,500.00 | $1,083,897.44 |
| 05/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $1,110.00 | | $1,085,007.44 |
| 06/20/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $133.00 | | $1,085,140.44 |
| 06/28/05 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $2,417.81 | $1,082,722.63 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $1,070.54 | | $1,083,793.17 |
| 07/13/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS FROM GUIDANT | 9999-000 | $25,000.00 | | $1,108,793.17 |
| 07/13/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS FROM HENRY MAYO NEWHALL MEM. HOSP. | 9999-000 | $1,739.77 | | $1,110,532.94 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $1,120.95 | | $1,111,653.89 |
| 08/10/05 | | To Acct # 312908007166 | TRANSFER OF FUNDS - INTERNATIONAL SURETIES | 9999-000 | | $474.63 | $1,111,179.26 |
| 08/10/05 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $300,792.50 | $810,386.76 |
| 08/18/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $31,393.31 | | $841,780.07 |
| 08/19/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS - SYSCO FOOD SERVICES | 9999-000 | $5,000.00 | | $846,780.07 |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $941.56 | | $847,721.63 |
| 09/08/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $10,200.00 | | $857,921.63 |
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $923.28 | | $858,844.91 |
| 10/06/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $15.00 | | $858,859.91 |
| 10/12/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS FROM DEPOSIT MM | 9999-000 | $3,547.33 | | $862,407.24 |

Page Subtotals: $82,194.74   $311,184.94

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7165 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/12/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $2,500.00 | | $864,907.24 |
| 10/13/05 | | From Acct # 312908007170 | TRANSFER OF FUNDS - SALE ESCROW MM | 9999-000 | $1,514,602.47 | | $2,379,509.71 |
| 10/13/05 | | From Acct # 312908007171 | TRANSFER OF FUNDS - AUCTION PROCEEDS PER PAT'S MEMO DATED 7/7/05 | 9999-000 | $888,490.02 | | $3,267,999.73 |
| 10/19/05 | | To Acct # 312908007166 | TRANSFER OF FUNDS - EXP PHARMACEUTICAL SERVICES | 9999-000 | | $1,017.79 | $3,266,981.94 |
| 10/21/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS - HENRY MAYO NEWHALL & FISHER SCIENTIFIC | 9999-000 | $2,222.32 | | $3,269,204.26 |
| 10/27/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $14,515.00 | | $3,283,719.26 |
| 10/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $2,800.87 | | $3,286,520.13 |
| 11/15/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $15,888.33 | | $3,302,408.46 |
| 11/15/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS - VOIDED CHECK TO EXP. PHAR. | 9999-000 | $1,017.79 | | $3,303,426.25 |
| 11/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $3,821.34 | | $3,307,247.59 |
| 12/09/05 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $15,130.61 | $3,292,116.98 |
| 12/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $3,990.87 | | $3,296,107.85 |
| 01/05/06 | | From Acct # 312908007166 | ACCOUNT TRANSFER | 9999-000 | $10,134.32 | | $3,306,242.17 |
| 01/18/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $2,387.36 | | $3,308,629.53 |
| 01/24/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS - XROADS | 9999-000 | | $65,320.00 | $3,243,309.53 |
| 01/30/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $3,399.30 | | $3,246,708.83 |

| | Page Subtotals: | | | | $2,465,769.99 | $81,468.40 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7165

Money Market Account

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $4,052.81 | | $3,250,761.64 |
| 02/02/06 | 1002 | Reverses Check # 1002 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | ($3,846.72) | $3,254,608.36 |
| 02/02/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $3,846.72 | $3,250,761.64 |
| 02/02/06 | 1001 | INTERNATIONAL SURETIES, LTD. 210 Baronne StreetSuite 1700New Orleans, LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/02/2006 FOR CASE #SV02-20579 AG, BOND PREMIUM PAYMENT - BOND#016030866 TERM 1/4/06-1/4/07 BALANCE AS OF 02/02/2006 FOR CASE #SV02-20579 AG, BOND PREMIUM PAYMENT - BOND#016030866 TERM 1/4/06-1/4/07 | 2300-000 | | $3,846.72 | $3,246,914.92 |
| 02/02/06 | 1002 | INTERNATIONAL SURETIES, LTD. 210 Baronne StreetSuite 1700New Orleans, LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/02/2006 FOR CASE #SV02-20579 AG, BLANKET BOND #016030866 TERM 1/4/06 TO 1/4/07 BALANCE AS OF 02/02/2006 FOR CASE #SV02-20579 AG, BLANKET BOND #016030866 TERM 1/4/06 TO 1/4/07 | 2300-000 | | $3,846.72 | $3,243,068.20 |
| 02/07/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $59.68 | | $3,243,127.88 |
| 02/13/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $397,241.79 | $2,845,886.09 |
| 02/21/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS - L.A. RECORDS | 9999-000 | | $11,393.34 | $2,834,492.75 |
| 02/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $3,373.53 | | $2,837,866.28 |
| 03/03/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $867.86 | | $2,838,734.14 |

Page Subtotals: $8,353.88 $416,328.57

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7165 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $980.00 | | $2,839,714.14 |
| 03/15/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $45,000.00 | | $2,884,714.14 |
| 03/23/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS - REFUND TO OCTAGON | 9999-000 | | $650.00 | $2,884,064.14 |
| 03/30/06 | 1001 | Reverses Check # 1001 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | ($3,846.72) | $2,887,910.86 |
| 03/30/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $23,471.68 | $2,864,439.18 |
| 03/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $3,532.92 | | $2,867,972.10 |
| 04/17/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $2,000.66 | | $2,869,972.76 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $3,999.63 | | $2,873,972.39 |
| 05/08/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $138.28 | | $2,874,110.67 |
| 05/22/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $75.85 | | $2,874,186.52 |
| 05/26/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $38,352.87 | $2,835,833.65 |
| 05/30/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $5,108.74 | | $2,840,942.39 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $5,493.25 | | $2,846,435.64 |
| 06/01/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $650.33 | | $2,847,085.97 |
| 06/02/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $6,045.00 | | $2,853,130.97 |
| 06/08/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $5,063.50 | $2,848,067.47 |
| 06/28/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $6,506.53 | | $2,854,574.00 |

Page Subtotals: $79,531.19   $63,691.33

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 02-20579 | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: | JPMorgan Chase Bank, N.A. | |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: | XXXXXX7165 | |
| | | | | | Money Market Account | |
| Taxpayer ID No: | XX-XXX4078 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $5,274.70 | | $2,859,848.70 |
| 07/05/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $3,050.00 | | $2,862,898.70 |
| 07/13/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $2,131.06 | | $2,865,029.76 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $5,477.50 | | $2,870,507.26 |
| 08/08/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $3,425.00 | | $2,873,932.26 |
| 08/22/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $158,367.92 | $2,715,564.34 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $5,397.91 | | $2,720,962.25 |
| 09/06/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $700.00 | | $2,721,662.25 |
| 09/12/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $50.00 | $2,721,612.25 |
| 09/28/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $871.26 | $2,720,740.99 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $4,865.89 | | $2,725,606.88 |
| 10/13/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $94,357.19 | $2,631,249.69 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $5,283.14 | | $2,636,532.83 |
| 11/08/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS VOIDED CHECKS 984 & 985 | 9999-000 | $50.00 | | $2,636,582.83 |
| 11/20/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $98,337.97 | $2,538,244.86 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $4,808.86 | | $2,543,053.72 |
| 12/07/06 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $731,693.58 | $1,811,360.14 |
| | | | Page Subtotals: | | $40,464.06 | $1,083,677.92 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7165 |
| | | Money Market Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $75,000.00 | | $1,886,360.14 |
| 12/27/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $124.80 | | $1,886,484.94 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $3,627.61 | | $1,890,112.55 |
| 01/25/07 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $2,177.58 | | $1,892,290.13 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $3,758.54 | | $1,896,048.67 |
| 02/20/07 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $3,550.50 | $1,892,498.17 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $3,095.89 | | $1,895,594.06 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $3,318.23 | | $1,898,912.29 |
| 04/09/07 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $1,045,631.99 | | $2,944,544.28 |
| 04/18/07 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $2,177.58 | | $2,946,721.86 |
| 04/24/07 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $600.00 | | $2,947,321.86 |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $4,779.02 | | $2,952,100.88 |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $5,339.90 | | $2,957,440.78 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $5,004.43 | | $2,962,445.21 |
| 07/12/07 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $1,089.52 | | $2,963,534.73 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $5,532.68 | | $2,969,067.41 |
| 08/20/07 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $597,036.26 | $2,372,031.15 |

| | | | Page Subtotals: | | $1,161,257.77 | $600,586.76 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7165
Money Market Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $4,987.38 | | $2,377,018.53 |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $3,883.57 | | $2,380,902.10 |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $4,584.54 | | $2,385,486.64 |
| 11/02/07 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $62.81 | | $2,385,549.45 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | $3,901.37 | | $2,389,450.82 |
| 12/03/07 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $76.61 | | $2,389,527.43 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | $3,713.38 | | $2,393,240.81 |
| 01/03/08 | | From Acct # 312908007166 | ACCOUNT TRANSFER ACCOUNT TRASFER | 9999-000 | $19,900.00 | | $2,413,140.81 |
| 01/15/08 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $4,001.03 | $2,409,139.78 |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $3,254.85 | | $2,412,394.63 |
| 02/11/08 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $315,000.00 | | $2,727,394.63 |
| 02/11/08 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $702,898.38 | $2,024,496.25 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9800% | 1270-000 | $1,671.44 | | $2,026,167.69 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | $1,437.36 | | $2,027,605.05 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | $1,099.77 | | $2,028,704.82 |
| 05/05/08 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $56,933.54 | $1,971,771.28 |
| 05/09/08 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $1,026.39 | $1,970,744.89 |

Page Subtotals: $363,573.08   $764,859.34

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | | | Trustee Name:  DAVID K. GOTTLIEB | | |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#:  XXXXXX7165 | | |
| | | | | Money Market Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/19/08 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $1,500,000.00 | | $3,470,744.89 |
| 05/27/08 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $2,642.75 | $3,468,102.14 |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $1,230.55 | | $3,469,332.69 |
| 06/05/08 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $2,642.75 | $3,466,689.94 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $1,736.88 | | $3,468,426.82 |
| 07/07/08 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $143.81 | $3,468,283.01 |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $1,737.48 | | $3,470,020.49 |
| 08/05/08 | | To Acct # 312908007174 | TRANSFER OF FUNDS | 9999-000 | | $1,500,000.00 | $1,970,020.49 |
| 08/06/08 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $14,036.31 | $1,955,984.18 |
| 08/07/08 | | To Acct # 312908007174 | INTEREST ACCRUED FROM DEPOSIT # 100517-1 FROM 5/19/08 TO 8/5/08 | 9999-000 | | $1,915.48 | $1,954,068.70 |
| 08/25/08 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $7,661.04 | | $1,961,729.74 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $1,039.12 | | $1,962,768.86 |
| 09/25/08 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $7,495.37 | $1,955,273.49 |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $1,014.38 | | $1,956,287.87 |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $904.90 | | $1,957,192.77 |
| 11/11/08 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $2,499.41 | $1,954,693.36 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $530.01 | | $1,955,223.37 |
| | | | Page Subtotals: | | $1,515,854.36 | $1,531,375.88 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7165 | | |
| | | | | Money Market Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $409.18 | | $1,955,632.55 |
| 01/22/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS - L.A. RECORDS | 9999-000 | | $8,221.79 | $1,947,410.76 |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $240.27 | | $1,947,651.03 |
| 02/09/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS - L.A. RECORDS | 9999-000 | | $2,646.18 | $1,945,004.85 |
| 02/12/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS - INTERNATIOAL SURETIES | 9999-000 | | $11,000.00 | $1,934,004.85 |
| 02/25/09 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $260.58 | | $1,934,265.43 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $222.72 | | $1,934,488.15 |
| 02/27/09 | | JPMORGAN CHASE BANK, N.A. | INTEREST - TAX WITHHOLDING | 2810-000 | | $62.36 | $1,934,425.79 |
| 03/05/09 | | JPMORGAN CHASE BANK, N.A. | Backup Withholding posting | 2810-000 | | ($62.36) | $1,934,488.15 |
| 03/05/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $2,680.43 | $1,931,807.72 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $253.50 | | $1,932,061.22 |
| 04/22/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $2,646.18 | $1,929,415.04 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $237.55 | | $1,929,652.59 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $229.43 | | $1,929,882.02 |
| 06/03/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $2,646.18 | $1,927,235.84 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $252.90 | | $1,927,488.74 |
| 07/14/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $294,040.28 | $1,633,448.46 |

Page Subtotals: $2,106.13   $323,881.04

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7165 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $939,428.66 | $694,019.80 |
| 07/22/09 | | From Acct 312908007175 | TRANSFER OF FUNDS | 9999-000 | $1,203,822.66 | | $1,897,842.46 |
| 07/22/09 | | From Acct 312908007174 | TRANSFER OF FUNDS | 9999-000 | $1,190,311.21 | | $3,088,153.67 |
| 07/22/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $774,396.39 | $2,313,757.28 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $224.21 | | $2,313,981.49 |
| 08/03/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $13,602.86 | $2,300,378.63 |
| 08/04/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $1,076.41 | $2,299,302.22 |
| 08/04/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $9,000.00 | $2,290,302.22 |
| 08/04/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $1,000.00 | $2,289,302.22 |
| 08/07/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $60,576.82 | $2,228,725.40 |
| 08/18/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $2,000.00 | $2,226,725.40 |
| 08/25/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS - DACA | 9999-000 | | $10,070.33 | $2,216,655.07 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $285.50 | | $2,216,940.57 |
| 09/11/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $5,516.16 | $2,211,424.41 |
| 09/21/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $2,829.90 | $2,208,594.51 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $272.19 | | $2,208,866.70 |
| 10/06/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $13,262.15 | $2,195,604.55 |

Page Subtotals:                                             $2,394,915.77        $1,832,759.68

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7165 | | |
| | | | | Money Market Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $37,177.72 | $2,158,426.83 |
| 10/26/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $93.00 | $2,158,333.83 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $268.55 | | $2,158,602.38 |
| 11/05/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS - LA TIMES & DAILY NEWS | 9999-000 | | $1,678.00 | $2,156,924.38 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $274.18 | | $2,157,198.56 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $274.17 | | $2,157,472.73 |
| 01/19/10 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $3,200.00 | $2,154,272.73 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $256.37 | | $2,154,529.10 |
| 02/01/10 | | From Acct # 312230170967 | TRANSFER OF FUNDS | 9999-000 | $118,360.08 | | $2,272,889.18 |
| 02/01/10 | | From Acct # 312908007171 | TRANSFER OF FUNDS | 9999-000 | $105,878.46 | | $2,378,767.64 |
| 02/01/10 | | From Acct # 312908007172 | TRANSFER OF FUNDS | 9999-000 | $4,253.99 | | $2,383,021.63 |
| 02/02/10 | | To Acct # 312908007167 | TRANSFER OF FUNDS - DOC.# 457351 IN WORLDOX | 9999-000 | | $72,192.90 | $2,310,828.73 |
| 02/25/10 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $4,972.00 | | $2,315,800.73 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $264.61 | | $2,316,065.34 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $313.36 | | $2,316,378.70 |
| 04/06/10 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $610.94 | | $2,316,989.64 |
| 04/28/10 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $17,919.84 | $2,299,069.80 |

Page Subtotals: $235,726.71    $132,261.46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7165 | |
| | Money Market Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/10 | INT | JPMORGAN CHASE BANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $284.82 | | $2,299,354.62 |
| 05/03/10 | INT | JPMORGAN CHASE BANK, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $18.85 | | $2,299,373.47 |
| 05/04/10 | | Transfer to Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | | $2,299,373.47 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $13,700,735.92 | $13,700,735.92 |
| Less: Bank Transfers/CD's | $13,515,218.33 | $13,700,735.92 |
| Subtotal | $185,517.59 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $185,517.59 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/03 | 20 | SOUTHERN CALIFORNIA DRUG BENEFIT FU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #324414 | 1121-000 | $1.75 | | $1.75 |
| 07/30/03 | 20 | UNIVERSITY OF CALIFORNIA HIGH OPTIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #54475 | 1121-000 | $6.61 | | $8.36 |
| 07/30/03 | 20 | TRICARE PAYMENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11022787 | 1121-000 | $11.33 | | $19.69 |
| 07/30/03 | 20 | IRENE STONE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1588 | 1121-000 | $14.00 | | $33.69 |
| 07/30/03 | 20 | LIFE INVESTORS INSURANCE COMPANY OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5141175190 | 1121-000 | $17.10 | | $50.79 |
| 07/30/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11029879 | 1121-000 | $18.75 | | $69.54 |
| 07/30/03 | 20 | STANDARD LIFE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #35401 | 1121-000 | $19.70 | | $89.24 |
| 07/30/03 | 20 | LIFE INVESTORS INSURANCE COMPANY OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5141175191 | 1121-000 | $19.70 | | $108.94 |
| 07/30/03 | 20 | SANG-HWA LEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1519 | 1121-000 | $20.00 | | $128.94 |
| 07/30/03 | 20 | THOMAS E. OCASEK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6802 | 1121-000 | $25.00 | | $153.94 |
| 07/30/03 | 20 | THOMAS A. AMARILLAS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6174 | 1121-000 | $42.40 | | $196.34 |
| 07/30/03 | 20 | HA HUU DO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2498 | 1121-000 | $50.00 | | $246.34 |
| 07/30/03 | 20 | JAMES M. PARFITT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2000 | 1121-000 | $50.00 | | $296.34 |
| 07/30/03 | 20 | CYNTHIA MALONIE HENDRICKS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3388 | 1121-000 | $50.00 | | $346.34 |
| 07/30/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #59097240 | 1121-000 | $51.39 | | $397.73 |

| | | | | |
|---|---|---|---|---|
| | Page Subtotals: | | $397.73 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/03 | 20 | USAA LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #57422080 | 1121-000 | $79.81 | | $477.54 |
| 07/30/03 | 20 | VALLEY PRESBYTERIAN HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #02318 | 1121-000 | $83.43 | | $560.97 |
| 07/30/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3165682 | 1121-000 | $136.00 | | $696.97 |
| 07/30/03 | 20 | HELMSMAN MANAGEMENT SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6569195 | 1121-000 | $186.00 | | $882.97 |
| 07/30/03 | 20 | FRESENIUS MEDICAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #227914 | 1121-000 | $199.50 | | $1,082.47 |
| 07/30/03 | 20 | HORIZON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2685215 | 1121-000 | $212.72 | | $1,295.19 |
| 07/30/03 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #627497 | 1121-000 | $314.71 | | $1,609.90 |
| 07/30/03 | 20 | JOHN H. HASTIE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4402 | 1121-000 | $320.00 | | $1,929.90 |
| 07/30/03 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01124122 | 1121-000 | $330.00 | | $2,259.90 |
| 07/30/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #59097230 | 1121-000 | $405.01 | | $2,664.91 |
| 07/30/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #75645830 | 1121-000 | $455.02 | | $3,119.93 |
| 07/30/03 | 20 | NATIONWIDE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #678116247 | 1121-000 | $618.40 | | $3,738.33 |
| 07/30/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #130525 | 1121-000 | $650.00 | | $4,388.33 |
| 07/30/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1067665587 | 1121-000 | $747.53 | | $5,135.86 |
| 07/30/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010595922 | 1121-000 | $850.56 | | $5,986.42 |

Page Subtotals:                                            $5,588.69          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 07/30/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1441675 | 1121-000 | $1,191.59 | | $7,178.01 |
| 07/30/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #96693094 | 1121-000 | $1,282.01 | | $8,460.02 |
| 07/30/03 | 20 | BLUE SHEILD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51598260 | 1121-000 | $1,369.10 | | $9,829.12 |
| 07/30/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1441553 | 1121-000 | $1,450.83 | | $11,279.95 |
| 07/30/03 | 20 | SOUTHERN CALIFORNIA DRUG BENEFIT FU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #324416 | 1121-000 | $1,500.00 | | $12,779.95 |
| 07/30/03 | 20 | CITIBANK CASHIER'S CHECK | TURNOVER OF CASH RECEIVED FROM THE HOSPITAL DEPOSIT CHECK #393538335 | 1121-000 | $1,526.75 | | $14,306.70 |
| 07/30/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49642917 | 1121-000 | $2,504.43 | | $16,811.13 |
| 07/30/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49626405 | 1121-000 | $3,150.23 | | $19,961.36 |
| 07/30/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #129198 | 1121-000 | $7,038.62 | | $26,999.98 |
| 07/30/03 | 20 | MERCANTILE NATIONAL BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127433 | 1121-000 | $222,371.26 | | $249,371.24 |
| 07/31/03 | 101 | MICHAEL CATZ, M.D. | PAYMENT OF ANESTHESIA ON-CALL SERVICE 07/27/03 - 7/31/03 AND 8/1/03 - 8/9/03 PER ORDER TO OPERATE ENTERED 07/29/03 | 5200-000 | | $7,000.00 | $242,371.24 |
| 07/31/03 | 102 | MEDTRONICS SOFAMOR DANEK 2155 OXNARD STREET SUITE 495 WOODLAND HILLS, CA 91367 | PURCHASE OF MEDICAL EQUIPMENT PER ORDER TO OPERATE ENTERED 07/29/03 | 6950-000 | | $1,285.00 | $241,086.24 |
| 07/31/03 | 103 | BLUE CROSS OF CALIFORNIA DEPARTMENT 5812 LOS ANGELES, CA 90074-5812 | INVOICE #000083727B 7/1/03 - 8/1/03 PER ORDER TO OPERATE ENTERED 07/29/03 | 6950-000 | | $81,748.79 | $159,337.45 |

|  | | | Page Subtotals: | | $243,384.82 | $90,033.79 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/03 | 104 | U. S. POSTMASTER MISSION CITY ANNEX SAN FERNANDO, CA  91345 | PURCHASE OF POSTAGE FOR METER PER ORDER TO OPERATE ENTERED 07/29/03 | 6950-000 | | $1,000.00 | $158,337.45 |
| 07/31/03 | 105 | JACK STOLER 17340 DEVONSHIRE STREET NORTHRIDGE, CA  91325 | PURCHASE OF BAKED GOODS PER ORDER TO OPERATE ENTERED 07/29/03 | 6950-000 | | $74.20 | $158,263.25 |
| 07/31/03 | 106 | BIMBO BAKERIES USA File 52176 Los Angeles, CA 90074 | PURCHASE OF BAKED GOODS (Inv. #300252008 Cust #566900000) PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $67.22 | $158,196.03 |
| 07/31/03 | 107 | DAIRY KING P.O. BOX 3605 GLENDALE, CA  91221 | PURCHASE OF DAIRY PRODUCTS (Inv. #188427 Cust #7300) PER ORDER TO OPERATE ENTERED 07/29/03 | 6950-000 | | $197.98 | $157,998.05 |
| 07/31/03 | 108 | PDL CONCEPTS, INC. 2355 Crenshaw Boulevard, Suite 135Torrance, CA  90501-3341 | DELIVERY FEE PER ORDER TO OPERATE ENTERED 07/29/03 | 6950-000 | | $66.00 | $157,932.05 |
| 08/04/03 | 20 | AMERICAN DATAMED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #63302 | 1121-000 | $10.00 | | $157,942.05 |
| 08/04/03 | 20 | BLENDA AKESON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1867 | 1121-000 | $20.00 | | $157,962.05 |
| 08/04/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #83733 | 1121-000 | $21.63 | | $157,983.68 |
| 08/04/03 | 20 | BANKERS LIFE AND CASUALTY COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10328976 | 1121-000 | $24.60 | | $158,008.28 |
| 08/04/03 | 20 | ENRIQUE E ANTONIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1023 | 1121-000 | $35.60 | | $158,043.88 |
| 08/04/03 | 20 | VALLEY VILLAGE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28356 | 1121-000 | $46.63 | | $158,090.51 |
| 08/04/03 | 20 | DAN SITZLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3829 | 1121-000 | $50.00 | | $158,140.51 |
| 08/04/03 | 20 | ANA LISA ALVAREZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1830 | 1121-000 | $50.00 | | $158,190.51 |

Page Subtotals: $258.46   $1,405.40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/03 | 20 | NORBERT D. HOLZMANN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7382 | 1121-000 | $50.00 | | $158,240.51 |
| 08/04/03 | 20 | JANET AND DAVID CARPENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2930 | 1121-000 | $75.00 | | $158,315.51 |
| 08/04/03 | 20 | CARE 1ST HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #043063 | 1121-000 | $85.13 | | $158,400.64 |
| 08/04/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0285394 | 1121-000 | $96.88 | | $158,497.52 |
| 08/04/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49658087 | 1121-000 | $127.10 | | $158,624.62 |
| 08/04/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49644246 | 1121-000 | $153.66 | | $158,778.28 |
| 08/04/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #259177 | 1121-000 | $156.00 | | $158,934.28 |
| 08/04/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #259026 | 1121-000 | $156.00 | | $159,090.28 |
| 08/04/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0286049 | 1121-000 | $156.00 | | $159,246.28 |
| 08/04/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #04071641 | 1121-000 | $171.85 | | $159,418.13 |
| 08/04/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0285732 | 1121-000 | $175.57 | | $159,593.70 |
| 08/04/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #78587747 | 1121-000 | $194.40 | | $159,788.10 |
| 08/04/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0285094 | 1121-000 | $197.35 | | $159,985.45 |
| 08/04/03 | 20 | HORIZON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2759392 | 1121-000 | $197.35 | | $160,182.80 |
| 08/04/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #58541347 | 1121-000 | $210.08 | | $160,392.88 |
| 08/04/03 | 20 | GALLAGHER BENEFIT ADMINISTRATORS, I | ACCOUNTS RECEIVABLE DEPOSIT CHECK #19831 | 1121-000 | $262.50 | | $160,655.38 |

| | | | Page Subtotals: | | $2,464.87 | $0.00 | |
|---|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #58540790 | 1121-000 | $268.06 | | $160,923.44 |
| 08/04/03 | 20 | TRICARE FOR HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11037862 | 1121-000 | $283.00 | | $161,206.44 |
| 08/04/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2782867 | 1121-000 | $306.37 | | $161,512.81 |
| 08/04/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2789999 | 1121-000 | $313.30 | | $161,826.11 |
| 08/04/03 | 20 | LOS ANGELES FIREMEN'S RELIEF ASSOCI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2399091 | 1121-000 | $348.50 | | $162,174.61 |
| 08/04/03 | 20 | COMERICA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #130808 | 1121-000 | $351.67 | | $162,526.28 |
| 08/04/03 | 20 | PEDRO ANTIGA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4315192338 | 1121-000 | $365.00 | | $162,891.28 |
| 08/04/03 | 20 | PREFERRED IPA OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127411 | 1121-000 | $446.23 | | $163,337.51 |
| 08/04/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7858/7748 | 1121-000 | $495.00 | | $163,832.51 |
| 08/04/03 | 20 | FARMERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1275081078 | 1121-000 | $495.00 | | $164,327.51 |
| 08/04/03 | 20 | CITIBANK DELAWARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #73307070 | 1121-000 | $520.00 | | $164,847.51 |
| 08/04/03 | 20 | OXFORD LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #825348 | 1121-000 | $622.98 | | $165,470.49 |
| 08/04/03 | 20 | T&J PIZZA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6371 | 1121-000 | $709.10 | | $166,179.59 |
| 08/04/03 | 20 | GALLAGHER BENEFIT ADMINISTRATORS, I | ACCOUNTS RECEIVABLE DEPOSIT CHECK #19830 | 1121-000 | $741.10 | | $166,920.69 |
| 08/04/03 | 20 | MRS. EV ANDREWS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6974 | 1121-000 | $840.00 | | $167,760.69 |

Page Subtotals: $7,105.31    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #78587746 | 1121-000 | $840.00 | | $168,600.69 |
| 08/04/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1442840 | 1121-000 | $1,204.01 | | $169,804.70 |
| 08/04/03 | 20 | UNITED AMERICAN INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #31582088 | 1121-000 | $1,267.90 | | $171,072.60 |
| 08/04/03 | 20 | CMRE FINANCIAL SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #25084 | 1121-000 | $1,363.06 | | $172,435.66 |
| 08/04/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49680265 | 1121-000 | $1,396.33 | | $173,831.99 |
| 08/04/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1442874 | 1121-000 | $1,604.78 | | $175,436.77 |
| 08/04/03 | 20 | GRANADA HILLS COMMUNITY HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1249 | 1121-000 | $1,612.96 | | $177,049.73 |
| 08/04/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #48586353 | 1121-000 | $1,702.87 | | $178,752.60 |
| 08/04/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49682436 | 1121-000 | $1,838.13 | | $180,590.73 |
| 08/04/03 | 20 | GRANADA HILLS COMMUNITY HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3657 | 1121-000 | $2,106.00 | | $182,696.73 |
| 08/04/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49702010 | 1121-000 | $2,353.00 | | $185,049.73 |
| 08/04/03 | 20 | GRANADA HILLS COMMUNITY HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3663 | 1121-000 | $2,860.00 | | $187,909.73 |
| 08/04/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #302861 | 1121-000 | $2,975.30 | | $190,885.03 |
| 08/04/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1131784 | 1121-000 | $3,841.69 | | $194,726.72 |
| 08/04/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1067718286 | 1121-000 | $4,327.55 | | $199,054.27 |

Page Subtotals:                    $31,293.58          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/03 | 20 | GRANADA HILLS COMMUNITY HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3664 | 1121-000 | $4,942.00 | | $203,996.27 |
| 08/04/03 | 20 | GRANADA HILLS COMMUNITY HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3656 | 1121-000 | $6,318.00 | | $210,314.27 |
| 08/04/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49659368 | 1121-000 | $6,909.13 | | $217,223.40 |
| 08/04/03 | 20 | MERCANTILE NATIONAL BANK CASHIER'S | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127435 | 1121-000 | $185,467.58 | | $402,690.98 |
| 08/04/03 | 109 | EMPLOYMENT DEVELOPMENT DEPARTMENT BANKRUPTCY GROUP MIC 92E P.O. BOX 826880 SACRAMENTO, CA  94280-0001 | PAYROLL TAXES FOR PAY PERIOD 7/23/03 - 7/29/03 EDD# PAYROLL DATED 8/1/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2690-730 | | $9,518.72 | $393,172.26 |
| 08/04/03 | 110 | Jpmorgan Chase Bank, N.A. C/O Frankel & Tennant Pc 895 Dove Street, Suite 119 Newport Beach, Ca 92660 | PAYROLL TAX PAYMENT FORM 941 EIN #95-2404078 PAYROLL DATED 8/1/03  PER ORDER TO OPERATE ENTERED 7/29/03 | 2690-730 | | $66,157.85 | $327,014.41 |
| 08/04/03 | 111 | EMERGENCY REGISTRY NURSING SERVICES 26500 W. AGOURA RD. #102-385 CALABASAS, CA  91302 | PAYMENT OF EMERGENCY SERVICES PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $5,368.00 | $321,646.41 |
| 08/04/03 | 112 | GRANADA EMERGENCY MEDICAL ASSOCIATE 111 North Sepulveda Boulevard, Suite 210Manhattan Beach, CA  90266 | PAYMENT TO PHYSICIAN PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $9,000.00 | $312,646.41 |
| 08/04/03 | 113 | FRESHPOINT SOUTHERN CALIFORNIA C/O JESSE FONSECA 5301 RIVERGRADE RD BALDWIN PARK, CA  91706 | PURCHASE OF PRODUCE (INV.#1179461 CUST #750637) PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $277.20 | $312,369.21 |

| | | | Page Subtotals: | | $203,636.71 | $90,321.77 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/03 | 114 | DAIRY KING P.O. BOX 3605 GLENDALE, CA 91221 | PURCHASE OF DAIRY PRODUCTS (INV #187689 CUST #7300) PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $94.09 | $312,275.12 |
| 08/04/03 | 115 | BIMBO BAKERIES USA File 52176 Los Angeles, CA 90074 | PURCHASE OF BAKED GOODS (INV#310252050 CUST #566900000) PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $62.16 | $312,212.96 |
| 08/04/03 | 117 | MEDISCAN DIAGNOSTIC SERVICES INC 5620 Wilbur Avenue, Suite 324Tarzana, CA 91356 | MEDICAL SERVICES ( INV. #22887, #22886, #22898, #22885, #22899) PER ORDER TO OPERATE 7/29/03 | 6950-000 | | $3,095.00 | $309,117.96 |
| 08/06/03 | | To Acct # 312908007167 | TRANSFER OF FUNDS (clinical trials 14,953.31, care acct. 4,579.77, care club 396.09, FEMA 14,233.88, Patient Trust 351.35) | 9999-000 | | $34,514.40 | $274,603.56 |
| 08/06/03 | 118 | ENTIRE UNITED STATES Attn: Team ONe - TMS Citibank Lockbox #0217, 1615 Brett RoadNew Castle, DE 19720 | POSTAGE METER PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $3,000.00 | $271,603.56 |
| 08/07/03 | 20 | UNIVERSITY OF CALIFORNIA HIGH OPTIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #55698 | 1121-000 | $5.00 | | $271,608.56 |
| 08/07/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #101070806 | 1121-000 | $5.65 | | $271,614.21 |
| 08/07/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6547367 | 1121-000 | $10.00 | | $271,624.21 |
| 08/07/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1214728 | 1121-000 | $10.20 | | $271,634.41 |
| 08/07/03 | 20 | CAROL ROBESON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #368 | 1121-000 | $10.56 | | $271,644.97 |
| 08/07/03 | 20 | WHITMONT LEGAL COPYING, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #78377 | 1121-000 | $11.00 | | $271,655.97 |

Page Subtotals: $52.41   $40,765.65

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/03 | 20 | AMERICAN DATAMED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #62804 | 1121-000 | $11.00 | | $271,666.97 |
| 08/07/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #658430832 | 1121-000 | $11.31 | | $271,678.28 |
| 08/07/03 | 20 | REGENCE BLUE SHEILD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10214951 | 1121-000 | $11.33 | | $271,689.61 |
| 08/07/03 | 20 | UNITED TEACHER ASSOCIATES INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4085761 | 1121-000 | $11.33 | | $271,700.94 |
| 08/07/03 | 20 | DANETTE B. COLIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #460 | 1121-000 | $12.84 | | $271,713.78 |
| 08/07/03 | 20 | LOREN D. BAIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3423 | 1121-000 | $14.00 | | $271,727.78 |
| 08/07/03 | 20 | TAYLOR MORSE, LTD. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51732 | 1121-000 | $15.00 | | $271,742.78 |
| 08/07/03 | 20 | RSP & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5531 | 1121-000 | $15.00 | | $271,757.78 |
| 08/07/03 | 20 | USA EXPRESS ENTERPRISES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5551 | 1121-000 | $15.00 | | $271,772.78 |
| 08/07/03 | 20 | LAW OFFICES OF ALEX L. BENEDICT & A | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1127 | 1121-000 | $15.00 | | $271,787.78 |
| 08/07/03 | 20 | UNISOURCE DISCOVERY FOR LITIGATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #37230 | 1121-000 | $15.00 | | $271,802.78 |
| 08/07/03 | 20 | MED-LEGAL, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134512 | 1121-000 | $15.00 | | $271,817.78 |
| 08/07/03 | 20 | MED-LEGAL, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #135733 | 1121-000 | $15.00 | | $271,832.78 |
| 08/07/03 | 20 | ROSIN PHOTOCOPY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #46833 | 1121-000 | $15.00 | | $271,847.78 |
| 08/07/03 | 20 | ROSIN PHOTOCOPY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #47138 | 1121-000 | $15.00 | | $271,862.78 |
| 08/07/03 | 20 | COPY QUEST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #162279 | 1121-000 | $15.00 | | $271,877.78 |

Page Subtotals:                    $221.81           $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/03 | 20 | AMERICAN DATAMED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #59656516 | 1121-000 | $15.00 | | $271,892.78 |
| 08/07/03 | 20 | AMERICAN DATAMED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60927103 | 1121-000 | $15.00 | | $271,907.78 |
| 08/07/03 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #143530 | 1121-000 | $15.00 | | $271,922.78 |
| 08/07/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #534005 | 1121-000 | $15.00 | | $271,937.78 |
| 08/07/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #533712 | 1121-000 | $15.00 | | $271,952.78 |
| 08/07/03 | 20 | AMBASSADOR SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #09692 | 1121-000 | $15.00 | | $271,967.78 |
| 08/07/03 | 20 | ROSIN PHOTOCOPY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #46001 | 1121-000 | $15.00 | | $271,982.78 |
| 08/07/03 | 20 | ROSIN PHOTOCOPY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #46230 | 1121-000 | $15.00 | | $271,997.78 |
| 08/07/03 | 20 | ROSIN PHOTOCOPY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #46835 | 1121-000 | $15.00 | | $272,012.78 |
| 08/07/03 | 20 | ROSIN PHOTOCOPY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #47139 | 1121-000 | $15.00 | | $272,027.78 |
| 08/07/03 | 20 | ROSIN PHOTOCOPY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #46270 | 1121-000 | $15.00 | | $272,042.78 |
| 08/07/03 | 20 | UNISOURCE DISCOVERY FOR LITIGATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #37231 | 1121-000 | $15.00 | | $272,057.78 |
| 08/07/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #534006 | 1121-000 | $15.00 | | $272,072.78 |
| 08/07/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #533713 | 1121-000 | $15.00 | | $272,087.78 |
| 08/07/03 | 20 | AMERICAN DATAMED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60653609 | 1121-000 | $15.00 | | $272,102.78 |
| 08/07/03 | 20 | MACRO PRO INCORPORATED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #682857 | 1121-000 | $15.00 | | $272,117.78 |
| 08/07/03 | 20 | AMERICAN DATAMED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60886008 | 1121-000 | $15.00 | | $272,132.78 |

| | | |
|---|---|---|
| Page Subtotals: | $255.00 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/03 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #142234 | 1121-000 | $15.00 | | $272,147.78 |
| 08/07/03 | 20 | SECOND IMAGE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #323923 | 1121-000 | $15.00 | | $272,162.78 |
| 08/07/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64123600 | 1121-000 | $20.54 | | $272,183.32 |
| 08/07/03 | 20 | USA EXPRESS ENTERPRISES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5552 | 1121-000 | $25.00 | | $272,208.32 |
| 08/07/03 | 20 | CAROL M. DANIELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1110 | 1121-000 | $25.00 | | $272,233.32 |
| 08/07/03 | 20 | SECOND IMAGE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #323945 | 1121-000 | $25.00 | | $272,258.32 |
| 08/07/03 | 20 | SECOND IMAGE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #323946 | 1121-000 | $25.00 | | $272,283.32 |
| 08/07/03 | 20 | DONALD AND MARJORIE TRIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1185 | 1121-000 | $30.82 | | $272,314.14 |
| 08/07/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #18291 | 1121-000 | $31.76 | | $272,345.90 |
| 08/07/03 | 20 | AFTRA HEALTH FUND | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1468224 | 1121-000 | $47.13 | | $272,393.03 |
| 08/07/03 | 20 | JULIO CESAR MERCADO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #438 | 1121-000 | $50.00 | | $272,443.03 |
| 08/07/03 | 20 | CONNIE CALDERON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2101 | 1121-000 | $50.00 | | $272,493.03 |
| 08/07/03 | 20 | WESTERN UNION MONEY ORDER - | ACCOUNTS RECEIVABLE DEPOSIT CHECK #790980457 | 1121-000 | $50.00 | | $272,543.03 |
| 08/07/03 | 20 | EMILY C. ALBERTO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0176 | 1121-000 | $50.00 | | $272,593.03 |
| 08/07/03 | 20 | HEALTHCARE PARTNERS MEDICAL GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #323644 | 1121-000 | $55.00 | | $272,648.03 |
| 08/07/03 | 20 | WELLS FARGO MONEY ORDER FOR CASH | CASH RECEIPTS DEPOSIT CHECK #91203370 | 1121-000 | $56.06 | | $272,704.09 |
| 08/07/03 | 20 | ARCELIA AGUILAR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #534 | 1121-000 | $59.14 | | $272,763.23 |

Page Subtotals: $630.45   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1067893650 | 1121-000 | $64.97 | | $272,828.20 |
| 08/07/03 | 20 | AMERICAN DATAMED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #63518 | 1121-000 | $66.00 | | $272,894.20 |
| 08/07/03 | 20 | A-UNITED ATTORNEY SERVICE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2830 | 1121-000 | $70.00 | | $272,964.20 |
| 08/07/03 | 20 | NORTHRIDGE MEDICAL GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #68343 | 1121-000 | $75.36 | | $273,039.56 |
| 08/07/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41980400 | 1121-000 | $77.40 | | $273,116.96 |
| 08/07/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0003177026 | 1121-000 | $85.27 | | $273,202.23 |
| 08/07/03 | 20 | HIGHMARK BLUE SHIELD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10053505 | 1121-000 | $89.30 | | $273,291.53 |
| 08/07/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1067903215 | 1121-000 | $89.57 | | $273,381.10 |
| 08/07/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #287354 | 1121-000 | $89.57 | | $273,470.67 |
| 08/07/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11692944 | 1121-000 | $90.00 | | $273,560.67 |
| 08/07/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1444876 | 1121-000 | $96.30 | | $273,656.97 |
| 08/07/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #47937281 | 1121-000 | $98.92 | | $273,755.89 |
| 08/07/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49734863 | 1121-000 | $99.88 | | $273,855.77 |
| 08/07/03 | 20 | ROGER COLLINS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3382 | 1121-000 | $100.00 | | $273,955.77 |
| 08/07/03 | 20 | JOSE DIAZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1641 | 1121-000 | $100.00 | | $274,055.77 |
| 08/07/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #728462 | 1121-000 | $106.00 | | $274,161.77 |

Page Subtotals:                    $1,398.54            $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49700573 | 1121-000 | $145.35 | | $274,307.12 |
| 08/07/03 | 20 | NOVARTIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #788033 | 1121-000 | $146.17 | | $274,453.29 |
| 08/07/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #286336 | 1121-000 | $156.00 | | $274,609.29 |
| 08/07/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #259454 | 1121-000 | $156.00 | | $274,765.29 |
| 08/07/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #303528 | 1121-000 | $159.50 | | $274,924.79 |
| 08/07/03 | 20 | AETNA LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #73377744 | 1121-000 | $165.00 | | $275,089.79 |
| 08/07/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #658401843 | 1121-000 | $187.38 | | $275,277.17 |
| 08/07/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10640412 | 1121-000 | $194.50 | | $275,471.67 |
| 08/07/03 | 20 | LINDA AND JAMES KELLY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3426 | 1121-000 | $200.00 | | $275,671.67 |
| 08/07/03 | 20 | APPLIED RISK SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #073257 | 1121-000 | $201.96 | | $275,873.63 |
| 08/07/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49736451 | 1121-000 | $202.66 | | $276,076.29 |
| 08/07/03 | 20 | MYUNG-SOON KIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3786 | 1121-000 | $222.40 | | $276,298.69 |
| 08/07/03 | 20 | SARA MEENOR LIVNEH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1453 | 1121-000 | $240.84 | | $276,539.53 |
| 08/07/03 | 20 | ROSIN PHOTOCOPY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #46503 | 1121-000 | $242.00 | | $276,781.53 |
| 08/07/03 | 20 | VICKI A. CHESBRO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #216 | 1121-000 | $243.98 | | $277,025.51 |
| 08/07/03 | 20 | ALFONSO Q LIMON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1004 | 1121-000 | $248.00 | | $277,273.51 |
| 08/07/03 | 20 | MARIA S. WOOLFOLK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #163 | 1121-000 | $250.00 | | $277,523.51 |

Page Subtotals: $3,361.74   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/03 | 20 | LAW OFFICES OF R. THOMAS WIRE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6592 | 1121-000 | $250.00 | | $277,773.51 |
| 08/07/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7021738369 | 1121-000 | $250.00 | | $278,023.51 |
| 08/07/03 | 20 | DIANNE DEE BENSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3517 | 1121-000 | $253.68 | | $278,277.19 |
| 08/07/03 | 20 | UNITED HEALTHCARE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64123610 | 1121-000 | $255.00 | | $278,532.19 |
| 08/07/03 | 20 | LARRY SELZNICK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1496 | 1121-000 | $274.28 | | $278,806.47 |
| 08/07/03 | 20 | ROSIN PHOTOCOPY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #47741 | 1121-000 | $275.00 | | $279,081.47 |
| 08/07/03 | 20 | CONTINENTAL EXPRESS MONEY ORDER FOR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #08644914 | 1121-000 | $293.96 | | $279,375.43 |
| 08/07/03 | 20 | MPM PRECISION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #40296426 | 1121-000 | $298.55 | | $279,673.98 |
| 08/07/03 | 20 | AIU NORTH AMERICA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #556703 | 1121-000 | $300.40 | | $279,974.38 |
| 08/07/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #02826940 | 1121-000 | $315.00 | | $280,289.38 |
| 08/07/03 | 20 | INSIGHT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2046733 | 1121-000 | $331.15 | | $280,620.53 |
| 08/07/03 | 20 | BLUE SHEILD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10658240 | 1121-000 | $352.00 | | $280,972.53 |
| 08/07/03 | 20 | LAKESIDE MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #071119 | 1121-000 | $380.10 | | $281,352.63 |
| 08/07/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10638893 | 1121-000 | $384.00 | | $281,736.63 |
| 08/07/03 | 20 | LAW OFFICES OF ARTHUR BARENS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9312 | 1121-000 | $400.00 | | $282,136.63 |
| 08/07/03 | 20 | MARIA-TERESA BATTAD CABALI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #658 | 1121-000 | $435.63 | | $282,572.26 |
| 08/07/03 | 20 | HARVARD PILGRIM HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #524814 | 1121-000 | $436.90 | | $283,009.16 |

Page Subtotals:                    $5,485.65          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #79938540 | 1121-000 | $469.35 | | $283,478.51 |
| 08/07/03 | 20 | UNVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #571393 | 1121-000 | $500.00 | | $283,978.51 |
| 08/07/03 | 20 | UNIVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #570986 | 1121-000 | $500.00 | | $284,478.51 |
| 08/07/03 | 20 | AETNA LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24218008 | 1121-000 | $520.00 | | $284,998.51 |
| 08/07/03 | 20 | PHILIP S. HOLMES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2535 | 1121-000 | $530.00 | | $285,528.51 |
| 08/07/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64123620 | 1121-000 | $531.28 | | $286,059.79 |
| 08/07/03 | 20 | CHERYL L. PLATT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2076 | 1121-000 | $553.18 | | $286,612.97 |
| 08/07/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1067893670 | 1121-000 | $579.66 | | $287,192.63 |
| 08/07/03 | 20 | UNIVERSITY OF SOUTHERN CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #52720 | 1121-000 | $600.00 | | $287,792.63 |
| 08/07/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #78923447 | 1121-000 | $600.00 | | $288,392.63 |
| 08/07/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64277700 | 1121-000 | $617.80 | | $289,010.43 |
| 08/07/03 | 20 | AETNA LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #96774778 | 1121-000 | $625.27 | | $289,635.70 |
| 08/07/03 | 20 | CITIBANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #448860618 | 1121-000 | $655.22 | | $290,290.92 |
| 08/07/03 | 20 | STATE COMPENSATION INSURANCE FUND | ACCOUNTS RECEIVABLE DEPOSIT CHECK #624736 | 1121-000 | $708.00 | | $290,998.92 |
| 08/07/03 | 20 | BLUE SHEILD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10646157 | 1121-000 | $726.54 | | $291,725.46 |

| | | |
|---|---|---|
| Page Subtotals: | $8,716.30 | $0.00 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 02-20579 | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: | JPMorgan Chase Bank, N.A. | |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: | XXXXXX7166 | |
| | | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX4078 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/03 | 20 | GREATER VALLEY MEDICAL GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #130651 | 1121-000 | $765.00 | | $292,490.46 |
| 08/07/03 | 20 | CITIBANK MONEY ORDER FOR CASH | CASH RECEIPTS DEPOSIT CHECK #448860617 | 1121-000 | $830.82 | | $293,321.28 |
| 08/07/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #287700 | 1121-000 | $840.00 | | $294,161.28 |
| 08/07/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6100492608 | 1121-000 | $840.00 | | $295,001.28 |
| 08/07/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10601323 | 1121-000 | $840.00 | | $295,841.28 |
| 08/07/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #20444385 | 1121-000 | $857.09 | | $296,698.37 |
| 08/07/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49752723 | 1121-000 | $909.50 | | $297,607.87 |
| 08/07/03 | 20 | FIRST HEALTH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #797997 | 1121-000 | $939.26 | | $298,547.13 |
| 08/07/03 | 20 | GALLAGHER BASSETT SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #000707 | 1121-000 | $1,038.20 | | $299,585.33 |
| 08/07/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1447806 | 1121-000 | $1,080.42 | | $300,665.75 |
| 08/07/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1447634 | 1121-000 | $1,388.19 | | $302,053.94 |
| 08/07/03 | 20 | UNITED NATIONS EDUCATIONAL SCIENTIF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #011276 | 1121-000 | $1,732.63 | | $303,786.57 |
| 08/07/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10616073 | 1121-000 | $1,800.87 | | $305,587.44 |
| 08/07/03 | 20 | CITIBANK DELAWARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #21881718 | 1121-000 | $2,199.00 | | $307,786.44 |
| 08/07/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1446103 | 1121-000 | $5,383.98 | | $313,170.42 |
| 08/07/03 | 20 | HPN REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #020597 | 1121-000 | $13,973.68 | | $327,144.10 |

Page Subtotals:                     $35,418.64        $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49717371 | 1121-000 | $16,278.55 | | $343,422.65 |
| 08/07/03 | 20 | MERCANTILE NATIONAL BANK CASHIER'S | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127443 | 1121-000 | $110,858.29 | | $454,280.94 |
| 08/07/03 | 20 | MERCANTILE NATIONAL BANK CASHIER'S | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127442 | 1121-000 | $176,308.80 | | $630,589.74 |
| 08/07/03 | 116 | INTELLITYPE TRANSCRIPTION ACCOUNTS RECEIVABLE 920 KLINE STREET LA JOLLA, CA  92037 | TRANSCRIPTION SERVICES (INV#1121133) PER ORDER TO OPERATE ENTERED 07/29/03 | 6950-000 | | $5,610.50 | $624,979.24 |
| 08/08/03 | 30 | TRUSTEE CH. 11 TURNOVER FROM DEBTOR | TURNOVER OF FUNDS FROM DEBTOR PATIENT TRUST ACCT. DURING TRUSTEE CH. 11 PERIOD | 1229-000 | $351.35 | | $625,330.59 |
| 08/08/03 | 28 | TRUSTEE CH. 11 TURNOVER FROM DEBTOR | TURNOVER OF FUNDS FROM DEBTOR CARE CLUB ACCT. DURING TRUSTEE CH. 11 PERIOD | 1229-000 | $4,975.86 | | $630,306.45 |
| 08/08/03 | 29 | TRUSTEE CH. 11 TURNOVER FROM DEBTOR | TURNOVER OF FUNDS FROM DEBTOR FEMA ACCT. DURING TRUSTEE CH. 11 PERIOD | 1229-000 | $14,233.88 | | $644,540.33 |
| 08/08/03 | 27 | TRUSTEE CH. 11 TURNOVER FROM DEBTOR | TURNOVER OF FUNDS FROM DEBTOR CLINICAL TRIALS ACCT. DURING TRUSTEE CH. 11 PERIOD | 1229-000 | $14,953.31 | | $659,493.64 |
| 08/08/03 | | DAVID K. GOTTLIEB, TRUSTEE | TURNOVER OF CH. 11 FUNDS TO CH. 7 ESTATE DEPOSIT CHECK #107 | 1290-010 | $157,180.96 | | $816,674.60 |
| 08/08/03 | 31 | TRUSTEE CH. 11 TURNOVER FROM DEBTOR | TURNOVER OF FUNDS FROM DEBTOR GENERAL ACCT. DURING TRUSTEE CH. 11 PERIOD | 1129-000 | $240,645.65 | | $1,057,320.25 |
| 08/08/03 | 32 | TRUSTEE CH. 11 ACCOUNTS RECEIVABLE | ACCOUNTS RECEIVABLE FROM TRUSTEE CH. 11 PERIOD | 1121-000 | $391,827.35 | | $1,449,147.60 |

| | | |
|---|---|---|
| Page Subtotals: | $1,127,614.00 | $5,610.50 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/08/03 | | TRUSTEE CH. 11 - OTHER ADMINISTRATI | TOTAL OTHER ADMINISTRATIVE EXPENSES DURING TRUSTEE CH. 11 PERIOD | 2990-000 | | $9,806.44 | $1,439,341.16 |
| 08/08/03 | 1760 | TRUSTEE CH. 11 - TRANSFER TO CH. 7 CHECKING ACCOUNT | TRANSFER OF FUNDS TO CH. 7 CHECKING ACCOUNT DURING TRUSTEE CH. 11 PERIOD | 1290-010 | ($157,180.96) | | $1,282,160.20 |
| 08/08/03 | 1761 | TRUSTEE CH. 11 - TRANSFER OF FUNDS FUNDS TO BOFA PAYROLL CHECKING | TRANSFER OF FUNDS TO BANK OF AMERICA CHECKING ACCOUNT DURING TRUSTE CH. 11 PERIOD | 1290-010 | ($500,000.00) | | $782,160.20 |
| 08/08/03 | 119 | JPMORGAN CHASE BANK 4 New York Plaza 17th Floor New York, NY 10004 | PAYROLL TAX PAYMENT FORM 941 EIN #95-2404078 PAYROLL DATED 8/8/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-730 | | $38,281.90 | $743,878.30 |
| 08/08/03 | 120 | EMPLOYMENT DEVELOPMENT DEPARTMENT P.O. Box 826276 Sacramento, CA 94230-6276 | PAYROLL TAXES FOR PAY DATED 8/8/03 EDD# PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-730 | | $5,741.09 | $738,137.21 |
| 08/09/03 | 20 | ADVANCED MICROSYSTEMES GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1115 | 1121-000 | $15.00 | | $738,152.21 |
| 08/09/03 | 20 | GARY SILVERMAN, ATTORNEY AT LAW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3327 | 1121-000 | $15.00 | | $738,167.21 |
| 08/09/03 | 20 | COPY MASTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #30395 | 1121-000 | $15.00 | | $738,182.21 |
| 08/09/03 | 20 | GARY SILVERMAN, ATTORNEY AT LAW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3326 | 1121-000 | $25.00 | | $738,207.21 |
| 08/09/03 | 20 | THOMAS AND CATHERINE WALLACE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8785 | 1121-000 | $64.41 | | $738,271.62 |
| 08/09/03 | 20 | ATTORNEY'S DIVERSIFIED SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #56553 | 1121-000 | $77.00 | | $738,348.62 |

Page Subtotals:       ($656,969.55)       $53,829.43

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/09/03 | 20 | MEHRAN ABOUNAYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #697 | 1121-000 | $128.00 | | $738,476.62 |
| 08/09/03 | 20 | YURIK KARAPETIAN DBA Y U SAVE INSUR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2689 | 1121-000 | $320.00 | | $738,796.62 |
| 08/09/03 | 20 | GRANADA HILLS COMMUNITY HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3682 | 1121-000 | $520.00 | | $739,316.62 |
| 08/11/03 | 121 | EFFICIENT X-RAY, INC. 9650 Topanga Canyon Place Chatsworth, CA  91311 | X-RAY REPAIR (INV.#121971) PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $350.00 | $738,966.62 |
| 08/11/03 | 122 | INTELLITYPE TRANSCRIPTION ACCOUNTS RECEIVABLE 920 KLINE STREET LA JOLLA, CA  92037 | TRANSCRIPTION SERVICES (INV#1121133) PER ORDER TO OPERATE ENTERED 07/29/03 | 2990-000 | | $8,341.85 | $730,624.77 |
| 08/11/03 | 123 | ZEMBO MEDICAL MAIL NETWORK 7746 DEERING AVE SUITE #1 CANOGA PARK, CA  91304 | MEDICAL MAIL SERVICE (INV. #1204710) PER ORDER TO OPERATE ENTERED 07/29/03 | 3630-000 | | $329.50 | $730,295.27 |
| 08/12/03 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $600,000.00 | $130,295.27 |
| 08/12/03 | 124 | MEDISCAN NURSING STAFFING 5620 WILBUR AVE SUITE 324 TARZANA, CA  91356 | MEDICAL SCANNING SERVICES (INV.#23038) PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $546.00 | $129,749.27 |
| 08/12/03 | 125 | AMERICAN PAD-EX P.O. BOX 2257 GARDENA, CA  90247 | MEDICAL SUPPLIES (INV. #16829) PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $21.50 | $129,727.77 |
| 08/12/03 | 126 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | MEDICAL TEMPORARY EMPLOYEE (INV. #2161 #2162) PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $4,527.00 | $125,200.77 |
| 08/12/03 | 127 | ANGELICA TEXTILE SERVICES 451 San Fernando RoadLos Angeles, CA 90031-1796 | MEDICAL TEXTILE SUPPLIES PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,234.90 | $122,965.87 |

Page Subtotals:          $968.00          $616,350.75

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/13/03 | 20 | US LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #538431 | 1121-000 | $10.00 | | $122,975.87 |
| 08/13/03 | 20 | US LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #538432 | 1121-000 | $10.00 | | $122,985.87 |
| 08/13/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #142233 | 1121-000 | $15.00 | | $123,000.87 |
| 08/13/03 | 20 | COPY MASTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #30390 | 1121-000 | $15.00 | | $123,015.87 |
| 08/13/03 | 20 | US LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #53775 | 1121-000 | $15.00 | | $123,030.87 |
| 08/13/03 | 20 | WILLIAM REHWALD, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8905 | 1121-000 | $25.00 | | $123,055.87 |
| 08/13/03 | 20 | SECOND IMAGE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #324487 | 1121-000 | $25.00 | | $123,080.87 |
| 08/13/03 | 20 | LAW OFFICES OF VADIM YUZEFPOLSKY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3706 | 1121-000 | $25.00 | | $123,105.87 |
| 08/13/03 | 20 | LAW OFFICES OF VADIM YUZEFPOLSKY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3707 | 1121-000 | $25.00 | | $123,130.87 |
| 08/13/03 | 20 | ROSIN & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1846 | 1121-000 | $540.23 | | $123,671.10 |
| 08/13/03 | 20 | KEVIN T. BARNES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5173 | 1121-000 | $873.80 | | $124,544.90 |
| 08/13/03 | 20 | MERCANTILE NATIONAL BANK CASHIER'S | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127444 | 1121-000 | $121,999.97 | | $246,544.87 |
| 08/13/03 | 20 | MERCANTILE NATIONAL BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127450 | 1121-000 | $206,079.47 | | $452,624.34 |
| 08/14/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #538433 | 1121-000 | $10.00 | | $452,634.34 |
| 08/14/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6015614 | 1121-000 | $15.00 | | $452,649.34 |
| 08/14/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28610807 | 1121-000 | $20.65 | | $452,669.99 |

Page Subtotals: $329,704.12    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|---|

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

    aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

    Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1067975503 | 1121-000 | $22.66 | | $452,692.65 |
| 08/14/03 | 20 | BRUCE GUTTERMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #240 | 1121-000 | $24.60 | | $452,717.25 |
| 08/14/03 | 20 | MICKEY MARTINEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3516 | 1121-000 | $25.00 | | $452,742.25 |
| 08/14/03 | 20 | CHARLES R. HENDRICKS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11815 | 1121-000 | $25.00 | | $452,767.25 |
| 08/14/03 | 20 | JAMES MICHAEL LEWALLEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #871 | 1121-000 | $25.00 | | $452,792.25 |
| 08/14/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #257086 | 1121-000 | $26.17 | | $452,818.42 |
| 08/14/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #259998 | 1121-000 | $29.23 | | $452,847.65 |
| 08/14/03 | 20 | JOSEPH E. TATUM, JR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2484 | 1121-000 | $37.50 | | $452,885.15 |
| 08/14/03 | 20 | MANUEL H. MILLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #15455 | 1121-000 | $40.00 | | $452,925.15 |
| 08/14/03 | 20 | RAYMOND BARRY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1703 | 1121-000 | $40.00 | | $452,965.15 |
| 08/14/03 | 20 | DONALD W. CLARKE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2854 | 1121-000 | $40.87 | | $453,006.02 |
| 08/14/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #303580 | 1121-000 | $43.09 | | $453,049.11 |
| 08/14/03 | 20 | CARE 1ST HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #043264 | 1121-000 | $45.88 | | $453,094.99 |
| 08/14/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #56396160 | 1121-000 | $47.25 | | $453,142.24 |
| 08/14/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2869120 | 1121-000 | $47.25 | | $453,189.49 |

Page Subtotals:      $519.50      $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No:  02-20579 | Trustee Name:  DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending:  10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/03 | 20 | GREATER VALLEY MEDICAL GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #130859 | 1121-000 | $50.00 | | $453,239.49 |
| 08/14/03 | 20 | JOELEENA MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1151 | 1121-000 | $50.00 | | $453,289.49 |
| 08/14/03 | 20 | SEARS, ROEBUCK AND COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10143313 | 1121-000 | $65.47 | | $453,354.96 |
| 08/14/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2869090 | 1121-000 | $88.81 | | $453,443.77 |
| 08/14/03 | 20 | DAVID G. ARAGON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7049 | 1121-000 | $89.57 | | $453,533.34 |
| 08/14/03 | 20 | LILI NANCY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #395 | 1121-000 | $166.00 | | $453,699.34 |
| 08/14/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #288573 | 1121-000 | $195.40 | | $453,894.74 |
| 08/14/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49779527 | 1121-000 | $198.29 | | $454,093.03 |
| 08/14/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1200003977 | 1121-000 | $210.00 | | $454,303.03 |
| 08/14/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #81780286 | 1121-000 | $243.00 | | $454,546.03 |
| 08/14/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49824457 | 1121-000 | $244.91 | | $454,790.94 |
| 08/14/03 | 20 | CITIBANK CASHIER'S CHECK FOR CASH | CASH RECEIPTS DEPOSIT CHECK #448860623 | 1121-000 | $261.25 | | $455,052.19 |
| 08/14/03 | 20 | BILLIE J. DE BROUX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5497 | 1121-000 | $262.21 | | $455,314.40 |
| 08/14/03 | 20 | UNITED HEALTHCARE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2869100 | 1121-000 | $269.99 | | $455,584.39 |
| 08/14/03 | 20 | TANNIA I. TORRES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #835 | 1121-000 | $276.40 | | $455,860.79 |
| 08/14/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2596660 | 1121-000 | $283.33 | | $456,144.12 |

| | | |
|---|---|---|
| | Page Subtotals: | $2,954.63   $0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49841400 | 1121-000 | $288.13 | | $456,432.25 |
| 08/14/03 | 20 | ST. JUDE MEDICAL, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1010556 | 1121-000 | $288.75 | | $456,721.00 |
| 08/14/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49788211 | 1121-000 | $299.48 | | $457,020.48 |
| 08/14/03 | 20 | MARSHALL S. SIFF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7888 | 1121-000 | $300.00 | | $457,320.48 |
| 08/14/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #260075 | 1121-000 | $312.00 | | $457,632.48 |
| 08/14/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068028131 | 1121-000 | $321.26 | | $457,953.74 |
| 08/14/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #129583 | 1121-000 | $510.00 | | $458,463.74 |
| 08/14/03 | 20 | ROSE MOTZKIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1453 | 1121-000 | $520.00 | | $458,983.74 |
| 08/14/03 | 20 | JOHANNA SPIRA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8008490222 | 1121-000 | $520.00 | | $459,503.74 |
| 08/14/03 | 20 | RAYMOND K. KAWAMOTO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3963 | 1121-000 | $560.00 | | $460,063.74 |
| 08/14/03 | 20 | SYLVIA M. VARGAS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2098 | 1121-000 | $585.00 | | $460,648.74 |
| 08/14/03 | 20 | HARRY KOTICK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2336 | 1121-000 | $585.00 | | $461,233.74 |
| 08/14/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #129584 | 1121-000 | $600.00 | | $461,833.74 |
| 08/14/03 | 20 | GUARDIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24017649 | 1121-000 | $604.67 | | $462,438.41 |
| 08/14/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3030940 | 1121-000 | $618.71 | | $463,057.12 |

| | | |
|---|---|---|
| Page Subtotals: | $6,913.00 | $0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/03 | 20 | SYLVIA H. GRAHAM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1128 | 1121-000 | $650.00 | | $463,707.12 |
| 08/14/03 | 20 | THE MEDICAL GROUP OF ENCINO, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11999 | 1121-000 | $660.00 | | $464,367.12 |
| 08/14/03 | 20 | KOPECKY TRUST DATED MAY 29, 1990 TR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0581 | 1121-000 | $715.00 | | $465,082.12 |
| 08/14/03 | 20 | PFIZER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #355115 | 1121-000 | $750.00 | | $465,832.12 |
| 08/14/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49768283 | 1121-000 | $802.47 | | $466,634.59 |
| 08/14/03 | 20 | ANTELOPE VALLEY HOSPITAL DISTRICT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28353 | 1121-000 | $810.00 | | $467,444.59 |
| 08/14/03 | 20 | PACIFIC TOXICOLOGY LABORATORIES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7552 | 1121-000 | $942.36 | | $468,386.95 |
| 08/14/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49753967 | 1121-000 | $2,095.00 | | $470,481.95 |
| 08/14/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1453983 | 1121-000 | $2,371.20 | | $472,853.15 |
| 08/14/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2831658 | 1121-000 | $3,285.00 | | $476,138.15 |
| 08/14/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2869100 | 1121-000 | $6,048.00 | | $482,186.15 |
| 08/14/03 | 20 | ST. JUDE MEDICAL INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1010826 | 1121-000 | $6,616.57 | | $488,802.72 |
| 08/14/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49790380 | 1121-000 | $9,289.63 | | $498,092.35 |
| 08/14/03 | 128 | GRANADA EMERGENCY MEDICAL ASSOCIATE 111 North Sepulveda Boulevard, Suite 210Manhattan Beach, CA  90266 | IN-HOUSE PHYSICIAN SERVICES (INV. #8/1/03-8/13/03) PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $45,000.00 | $453,092.35 |
| | | | Page Subtotals: | | $35,035.23 | $45,000.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/14/03 | 129 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA 91361 | TEMPORARY HOSPITAL EMPLOYEES (INV.#2091, #2092) PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $438.08 | $452,654.27 |
| 08/15/03 | 20 | MERCANTILE NATIONAL BANK CASHIER'S | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127454 | 1121-000 | $265,685.62 | | $718,339.89 |
| 08/18/03 | 130 | EMPLOYMENT DEVELOPMENT DEPARTMENT P.O. Box 826276 Sacramento, CA 94230-6276 | PAYROLL TAXES FOR PAYROLL DATED 8/15/03 EDD#91001255 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-730 | | $1,969.78 | $716,370.11 |
| 08/18/03 | 131 | JPMORGAN CHASE BANK 4 New York Plaza 17th Floor New York, NY 10004 | PAYROLL TAX PAYMENT FOR 941 EIN 95-2404078 FOR PAYROLL DATED 8/15/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-730 | | $16,635.67 | $699,734.44 |
| 08/19/03 | 20 | EL PROYECTO DEL BARRIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10359 | 1121-000 | $9.66 | | $699,744.10 |
| 08/19/03 | 20 | RITA JARAMILLO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1087 | 1121-000 | $15.00 | | $699,759.10 |
| 08/19/03 | 20 | CITIBANK | MONEY ORDER FOR CASH RECEIPTS DEPOSIT CHECK #448860634 | 1121-000 | $15.00 | | $699,774.10 |
| 08/19/03 | 20 | STEVEN L. FRIEDMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3200 | 1121-000 | $25.00 | | $699,799.10 |
| 08/19/03 | 20 | UNIVERSITY OF CALIFORNIA HIGH OPTIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0000059592 | 1121-000 | $36.79 | | $699,835.89 |
| 08/19/03 | 20 | HEALTHCARE REVENUE MANAGEMENT GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4237 | 1121-000 | $42.27 | | $699,878.16 |
| 08/19/03 | 20 | CALIFORNIA CPA PROTECT PLUS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0000286549 | 1121-000 | $69.44 | | $699,947.60 |

Page Subtotals: $265,898.78   $19,043.53

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0049767249 | 1121-000 | $80.48 | | $700,028.08 |
| 08/19/03 | 20 | LABORERS HEALTH & WELFARE TRUST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2997617 | 1121-000 | $81.00 | | $700,109.08 |
| 08/19/03 | 20 | CLAIRE GOLDBERG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1369 | 1121-000 | $84.00 | | $700,193.08 |
| 08/19/03 | 20 | VIRGINIA F. KIRKPATRICK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #707 | 1121-000 | $89.57 | | $700,282.65 |
| 08/19/03 | 20 | BLUE SHIELD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010684337 | 1121-000 | $163.00 | | $700,445.65 |
| 08/19/03 | 20 | BANKERS LIFE AND CASUALTY COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10369703 | 1121-000 | $208.93 | | $700,654.58 |
| 08/19/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2786704 | 1121-000 | $213.83 | | $700,868.41 |
| 08/19/03 | 20 | PROGRESSIVE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1510156 | 1121-000 | $279.00 | | $701,147.41 |
| 08/19/03 | 20 | LAW OFFICES OF RAPHAEL D. JAVID | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2191 | 1121-000 | $345.00 | | $701,492.41 |
| 08/19/03 | 20 | WORLDWIDE ASSISTANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #674330 | 1121-000 | $355.00 | | $701,847.41 |
| 08/19/03 | 20 | CBB | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22889 | 1121-000 | $391.35 | | $702,238.76 |
| 08/19/03 | 20 | ESCOVAR, AVILA, CHIRSTOPHER & RUIZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7897 | 1121-000 | $510.80 | | $702,749.56 |
| 08/19/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51722459 | 1121-000 | $546.08 | | $703,295.64 |
| 08/19/03 | 20 | CBB | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22546 | 1121-000 | $549.94 | | $703,845.58 |
| 08/19/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0065887722 | 1121-000 | $809.99 | | $704,655.57 |

Page Subtotals: $4,707.97    $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0049809709 | 1121-000 | $1,547.38 | | $706,202.95 |
| 08/19/03 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6627557 | 1121-000 | $3,249.92 | | $709,452.87 |
| 08/19/03 | 20 | MERCANTILE NATIONAL BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127456 | 1121-000 | $211,235.73 | | $920,688.60 |
| 08/19/03 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $638,292.04 | $282,396.56 |
| 08/19/03 | 132 | INTELLITYPE TRANSCRIPTION ACCOUNTS RECEIVABLE 920 KLINE STREET LA JOLLA, CA  92037 | MEDICAL TRANSCRIPTION SERVICES (INV. #1121247, #1121218) PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $11,442.40 | $270,954.16 |
| 08/20/03 | 20 | VICKI A. CHESBRO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #237 | 1121-000 | $32.78 | | $270,986.94 |
| 08/20/03 | 20 | ROBINSON & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41545 | 1121-000 | $37.50 | | $271,024.44 |
| 08/20/03 | 20 | MARIA D. GUERERRO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #48665666 | 1121-000 | $161.00 | | $271,185.44 |
| 08/20/03 | 20 | GROBSTEIN, HORWATH & COMPANY | REIMBURSEMENT OF ACCOUNTS RECEIVABLE CHECK DEPOSITED BY GROBSTEIN IN ERROR DEPOSIT CHECK #046189 | 1121-000 | $220.57 | | $271,406.01 |
| 08/20/03 | 20 | ROBINSON & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41491 | 1121-000 | $11,854.80 | | $283,260.81 |
| 08/20/03 | 133 | EFFICIENT X-RAY, INC. 9650 Topanga Canyon Place Chatsworth, CA  91311 | X-RAY SUPPLIES (INVOICE #121916) PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $77.54 | $283,183.27 |
| 08/20/03 | 134 | ZEMBO MEDICAL MAIL NETWORK 7746 DEERING AVE SUITE #1 CANOGA PARK, CA  91304 | MEDICAL MESSENGER SERVICE (INV. #1204749) PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $10.00 | $283,173.27 |

| Page Subtotals: | $228,339.68 | $649,821.98 |
|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/03 | 135 | SECURITAS SECURITY SERVICES, USA<br>File 572520<br>Los Angeles, CA  90074-7220 | HOSPITAL SECURITY SERVICES<br>(INV.#710238, #724382 #724381) PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $10,621.70 | $272,551.57 |
| 08/20/03 | 136 | PATRICIA GOLDEN<br>PATRICIA GOLDEN | PAYMENT OF PAYROLL LEVY PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $234.18 | $272,317.39 |
| 08/20/03 | 137 | LINDA OVERTON<br>1261 West 33rd StreetIndianapolis, IN 46208 | PAYMENT OF PAYROLL LEVY PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $149.00 | $272,168.39 |
| 08/20/03 | 138 | FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO, CA  94257-0551 | PAYMENT OF TAX LIABILITY THROUGH<br>PAYROLL LEVY FOR DENNIS BROWN SS#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 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $23.00 | $272,145.39 |
| 08/20/03 | 139 | U.S. DEPARTMENT OF EDUCATION<br>National Payment Center<br>P.O. Box 41412<br>Greenville, TX 75403-4142 | PAYMENT OF TAX LIABILITY THROUGH<br>PAYROLL LEVY FOR SS#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 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $44.80 | $272,100.59 |
| 08/20/03 | 140 | SHERIFF'S DEPARTMENT LOS ANGELES CO<br>Sheriff's Office<br>900 Third Street<br>San Fernando, CA 91340 | PAYMENT OF LIABILITY THROUGH<br>PAYROLL LEVY FOR CASE #02A02505 FOR SCOTT WILLIAMS SS#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 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $59.61 | $272,040.98 |
| 08/20/03 | 141 | GRANADA HILLS CHAMBER OFFICE<br>17723 Chatsworth StreetGranada Hills, CA  91344 | PAYROLL LEVY PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $58.50 | $271,982.48 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $11,190.79 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/03 | 142 | COURT TRUSTEE P.O. Box 513544Los Angeles, CA 90051-1544 | PAYMENT OF COURT LIENS (CASE D. JORDAN #BL5763, G. BELTRAN #BY0463523, THOMAS DAVIS #BY0295417, L. DAVIS #NODOO14743, DERIC WINBUSH #BY0620740) | 6950-720 | | $564.28 | $271,418.20 |
| 08/20/03 | 143 | IN MANUFACTURER'S LIFESURANCE P.O. Box 11407 Drawer 0469Division of Protective Life Insurance CoBirmingham, AL 35246-0469 | PAYROLL DEDUCTION FOR LIFE INSURANCE PREMIUM GIBSON ACCT #260406 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $48.00 | $271,370.20 |
| 08/20/03 | 144 | GRANADA HILLS GIFT SHOP 10445 Balboa BoulevardAuxillaryGranada Hills, CA 91344 | REIMBURSEMENT TO GIFT SHOP - PAYROLL DEDUCTION PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $583.84 | $270,786.36 |
| 08/20/03 | 145 | MIKE SUSSMAN 1 South Orange Grove Boulevard Suite 11 Pasadena, CA 91105 | REIMBURSEMENT OF CELLPHONE EXPENSES PER ORDER TO OPERATE ENTERED 07/29/03 | 2990-000 | | $72.00 | $270,714.36 |
| 08/20/03 | 146 | COPE LOCAL 121 704 SOUTH HARTFORD LOS ANGELES, CA 90017 | 8/1/03 PAYROLL DEDUCTION FOR UNION DUES PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $21.00 | $270,693.36 |
| 08/20/03 | 147 | COPE LOCAL 399 1247 West 7th Street Attention: Ann LindenLos Angeles, CA 90017 | 8/1/03 PAYROLL DEDUCTION FOR UNION DUES PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $115.50 | $270,577.86 |
| 08/20/03 | 148 | SEIU LOCAL 121 RN 704 Hartford AvenueAttention: Yehanna D. CottonLos Angeles, CA 90017 | 8/1/03 PAYROLL DEDUCTION FOR UNION DUES PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $1,976.40 | $268,601.46 |
| 08/20/03 | 149 | SEIU LOCAL 399 1247 West 7th StreetAttention: Ann LindenLos Angeles, CA 90017 | 8/1/03 PAYROLL DEDUCTION FOR UNION DUES PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $3,191.60 | $265,409.86 |

| | | | Page Subtotals: | | $0.00 | $6,572.62 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/03 | 150 | CDS 259 Overbrook AvenueOakhurst, NJ 07755 | COMPUTER SERVICES (INV#011416) PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $701.25 | $264,708.61 |
| 08/20/03 | 151 | KAREN WHITE 110 N ROSSMORE AVE LOS ANGELES, CA 90004 | REIMBURSEMENT FOR POSTAGE ON MONDAY, AUGUST 4, 2003 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $90.02 | $264,618.59 |
| 08/21/03 | 20 | JENNIFER L. HARRELL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2712 | 1121-000 | $10.00 | | $264,628.59 |
| 08/21/03 | 20 | SEQUOIA DOCUMENT SERVICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #27475 | 1121-000 | $15.00 | | $264,643.59 |
| 08/21/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068199005 | 1121-000 | $110.59 | | $264,754.18 |
| 08/21/03 | 20 | MARIA TERESA CABALI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #605 | 1121-000 | $435.63 | | $265,189.81 |
| 08/21/03 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22769 | 1121-000 | $556.82 | | $265,746.63 |
| 08/21/03 | 20 | CALIFORNIA BUSINESS BUREA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22905 | 1121-000 | $1,082.69 | | $266,829.32 |
| 08/21/03 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22770 | 1121-000 | $1,738.25 | | $268,567.57 |
| 08/21/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #659069173 | 1121-000 | $2,557.17 | | $271,124.74 |
| 08/21/03 | 20 | MERCANTILE NATIONAL BANK CASHIER'S | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127458 | 1121-000 | $437,095.97 | | $708,220.71 |
| 08/21/03 | 152 | MARGARET GIBSON 21941 GROVE PARK DR. SAUGUS, CA 91350 | REPLACEMENT CHECK FOR 8/15/03 PAYROLL, PER ORDER ENTERED 7/29/03 | 6950-720 | | $421.21 | $707,799.50 |

| | | | Page Subtotals: | | $443,602.12 | $1,212.48 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/21/03 | 153 | JPMORGAN CHASE BANK 4 New York Plaza 17th Floor New York, NY 10004 | PAYROLL TAX PAYMENT FOR 941 EIN 95-2404078 FOR PAYROLL DATED 8/22/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-730 | | $205.64 | $707,593.86 |
| 08/21/03 | 154 | EMPLOYMENT DEVELOPMENT DEPARTMENT P.O. Box 826276 Sacramento, CA 94230-6276 | PAYROLL TAXES FOR PAYROLL DATED 8/22/03 EDD#91001255 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-730 | | $12.15 | $707,581.71 |
| 08/21/03 | 155 | KATHERINE P CRUZ 25945 Stafford Canyon RoadUnit FStevenson Ranch, CA 91381 | REPLACEMENT CHECK FOR NET 8/1/03 PAYROLL FOR PERIOD ENDED 8/29/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $1,046.25 | $706,535.46 |
| 08/21/03 | 156 | SUSAN M. MORRISON 18543 Devonshire StreetSuite 169Northridge, CA 91324 | REPLACEMENT CHECK FOR 8/8/03 PAYROLL FOR PERIOD ENDED 8/5/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $306.55 | $706,228.91 |
| 08/21/03 | 157 | PHINELLA NARWADDA 13659 Victory Boulevard#342Van Nuys, CA 91401 | REPLACEMENT CHECK FOR 8/8/03 PAYROLL FOR PERIOD ENDED 8/5/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $144.29 | $706,084.62 |
| 08/22/03 | 20 | AMARILIO RABANALES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4336019347 | 1121-000 | $100.00 | | $706,184.62 |
| 08/22/03 | 20 | JOHN E. RANSLEM TRUST | CARE CLUB RECEIPTS DEPOSIT CHECK #1001 | 1121-000 | $325.00 | | $706,509.62 |
| 08/22/03 | 20 | BETTY BROWN TRUST | CARE CLUB RECEIPTS DEPOSIT CHECK #4039 | 1121-000 | $845.00 | | $707,354.62 |
| 08/22/03 | 20 | HARRIS GOLDSTEIN | CARE CLUB RECEIPTS DEPOSIT CHECK #13784 | 1121-000 | $958.00 | | $708,312.62 |

Page Subtotals:                                      $2,228.00              $1,714.88

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/22/03 | 20 | ROBERT SENTENAC | CARE CLUB RECEIPTS DEPOSIT CHECK #2649 | 1121-000 | $1,100.00 | | $709,412.62 |
| 08/22/03 | 20 | CHESTER AND NELLIE WANTINK | CARE CLUB RECEIPTS DEPOSIT CHECK #1039 | 1121-000 | $1,300.00 | | $710,712.62 |
| 08/25/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068645405 | 1121-000 | $11.33 | | $710,723.95 |
| 08/25/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #538776 | 1121-000 | $15.00 | | $710,738.95 |
| 08/25/03 | 20 | FRANKIE JANE JOHNSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0233 | 1121-000 | $50.00 | | $710,788.95 |
| 08/25/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068631288 | 1121-000 | $73.42 | | $710,862.37 |
| 08/25/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #029119 | 1121-000 | $128.00 | | $710,990.37 |
| 08/25/03 | 20 | MARGARET AND WILLIAM FINN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1284 | 1121-000 | $840.00 | | $711,830.37 |
| 08/25/03 | 20 | MAHENDRA N. PATEL, M.D., INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4790 | 1121-000 | $1,086.00 | | $712,916.37 |
| 08/25/03 | 20 | MELISSE A BOUZIANE TRUSTEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0358 | 1121-000 | $1,300.00 | | $714,216.37 |
| 08/25/03 | 158 | SARA BUCHBINDER 16031 LONDELIUS ST NORTH HILLS, CA  91343 | ADMINISTRATION SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,330.75 | $712,885.62 |
| 08/25/03 | 159 | MICHAEL SUSSMAN ONE SOUTH ORANGE GROVE BLVD #11 PASADENA, CA  91105 | ADMINITRATIVE SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 8/13/03 - 8/19/03 | 6950-000 | | $5,105.57 | $707,780.05 |
| 08/25/03 | 160 | RACHEL PENA 1021 North Brand Avenue San Fernando, CA  91340 | BUSINESS OFFICE SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $825.35 | $706,954.70 |
| | | | Page Subtotals: | | $5,903.75 | $7,261.67 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/03 | 161 | MARIA LOPEZ 647 OMELVENY AVE SAN FERNANDO, CA  91340 | BUSINESS OFFICE SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $867.60 | $706,087.10 |
| 08/25/03 | 162 | EDDIE TAYLOR 12720 Van Owen StreetNorth Hollywood, CA  91605 | BUSINESS OFFICE SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $900.00 | $705,187.10 |
| 08/25/03 | 163 | PATRICIA GONZALEZ 13177 BRADLEY AVENUE SULMAR, CA 91342 | BUSINESS OFFICE SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,000.80 | $704,186.30 |
| 08/25/03 | 164 | TERESA REYNOLDS 19928 CANYON VIEW DR. CANYON COUNTRY, CA  91351 | BUSINESS OFFICE SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,000.80 | $703,185.50 |
| 08/25/03 | 165 | ZINA MIGUEL PO BOX 3646 GRANADA HILLS, CA  91394 | BUSINESS OFFICE SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 07/29/03 | 6950-000 | | $1,028.40 | $702,157.10 |
| 08/25/03 | 166 | OSCAR CAMARGO 12906 TONOPHA ST ARLETA, CA  91331 | CENTRAL SUPPLY SERVICES 8/13/03 - 8/19/03  PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,350.00 | $700,807.10 |
| 08/25/03 | 167 | ERIKA LEON 11420 GERALD AVE GRANADA HILLS, CA  91344 | ENVIORNMENTAL SERVICES 8/13/03 - 8/19/03  PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $666.97 | $700,140.13 |
| 08/25/03 | 168 | PATRICIA CONTRERAS 15231 SHERMAN WY 203 VAN NUYS, CA  91402 | ENVIORNMENTAL SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $675.27 | $699,464.86 |
| 08/25/03 | 169 | BALDOMERO GONZALEZ 13690 East Idridge Avenue Sylmar, CA 91342 | ENVIORNMENTAL SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $702.02 | $698,762.84 |

Page Subtotals:                                    $0.00        $8,191.86

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 08/25/03 | 170 | RENE E GUZMAN 13600 OSBORNE ST. ARLETA, CA 91331 | ENVIORNMENTAL SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $185.28 | $698,577.56 |
| 08/25/03 | 171 | DANIEL PORTILO 8151 Reseda Boulevard, #107Reseda, CA 91335 | ENVIORNMENTAL SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $700.04 | $697,877.52 |
| 08/25/03 | 172 | BRIGIDA MARTINEZ 16915 BLACKHAWK AVE #26GRANADA HILLS, CA 91344 | ENVIORNMENTAL SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $793.35 | $697,084.17 |
| 08/25/03 | 173 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA 91405 | ENVIORNMENTAL SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,323.79 | $695,760.38 |
| 08/25/03 | 174 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES SERVICES 8/13/03 - 8/19/03 PER ORDER OPERATE ENTERED 7/29/03 | 6950-000 | | $1,063.94 | $694,696.44 |
| 08/25/03 | 175 | JAMES L. LAWSON 426 North Macneil Street San Fernando, CA 91340-2440 | FACILITIES SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,047.80 | $692,648.64 |
| 08/25/03 | 176 | ALEGRIA PORLUCAS 18957 HART ST RESEDA, CA 91335 | FINANCE SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,277.64 | $691,371.00 |
| 08/25/03 | 177 | GERALDINE R NANN 3825 DELANO CT SIMI VALLEY, CA 93063 | FINANCE SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,484.75 | $689,886.25 |
| 08/25/03 | 178 | TERESA A LOREN 11728 LA TIERRA CT.NORTHRIDGE, CA 91326 | FINANCE SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $3,064.26 | $686,821.99 |

Page Subtotals:                                                                      $0.00         $11,940.85

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/03 | 179 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO SYSTEMS SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,031.56 | $684,790.43 |
| 08/25/03 | 180 | NANCY SPRINGER P.O. Box 370143Reseda, CA  91337 | INFO SYSTEMS SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,824.86 | $681,965.57 |
| 08/25/03 | 181 | KELLI VAUGHN 19226 Los Alimos StreetNorthridge, CA 91326 | MEDICAL RECORDS SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $374.40 | $681,591.17 |
| 08/25/03 | 182 | GERALDINE GIFFORD 7325 DONNA RESEDA, CA  91335 | MEDICAL RECORDS SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $321.36 | $681,269.81 |
| 08/25/03 | 183 | GLORIA TENORIO 606 BRIGHTWOOD ST.MONTEREY PARK, CA  91754 | MEDICAL RECORDS SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,109.51 | $679,160.30 |
| 08/25/03 | 184 | DEBORAH CARO SELLERS 27864 HAYCREEK AVE CANYON COUNTRY, CA  91351 | NURSING OFFICE SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $516.60 | $678,643.70 |
| 08/25/03 | 185 | LINDA SU WADE-BICKEL 16901 INDEX ST GRANADA HILS, CA  91344 | NURSING SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,390.06 | $676,253.64 |
| 08/25/03 | 186 | GAYLE OWENS 20538 CALHAVEN SAUGUS, CA  91350 | NURSING OFFICE SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,809.53 | $673,444.11 |
| 08/25/03 | 187 | DENNIS KRAJCI 11027 MONOGRAM AVE. GRANADA HILLS, CA  91344 | PHARMACY SERVICES 8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $3,150.00 | $670,294.11 |

Page Subtotals:                                      $0.00      $16,527.88

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/25/03 | 188 | GERMAN BELTRAN<br>13600 Osborne StreetArleta, CA  91337 | PURCHASING SERVICES 8/13/03 -<br>8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $889.29 | $669,404.82 |
| 08/25/03 | 189 | SOLEDAD SANCHEZ<br>14372 Fox Street<br>San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES<br>8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,650.00 | $667,754.82 |
| 08/25/03 | 190 | KAREN WHITE<br>110 N ROSSMORE AVE<br>LOS ANGELES, CA  90004 | RESOURCE MANAGEMENT SERVICES<br>8/13/03 - 8/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $3,055.80 | $664,699.02 |
| 08/25/03 | 191 | FREDRICK BRINGMAN<br>21076 Briarwood LaneTrabuco Canyon, CA  92679 | FIELD AGENT FEES 7/24/03 - 8/8/03<br>PER ORDER TO OPERATE ENTERED 7/29/03 | 3991-400 | | $29,700.00 | $634,999.02 |
| 08/25/03 | 192 | FREDRICK BRINGMAN<br>21076 Briarwood LaneTrabuco Canyon, CA  92679 | FIELD AGENT EXPENSES 7/24/03 -<br>8/8/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 3992-410 | | $2,865.00 | $632,134.02 |
| 08/26/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6547990 | 1121-000 | $10.00 | | $632,144.02 |
| 08/26/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6015997 | 1121-000 | $15.00 | | $632,159.02 |
| 08/26/03 | 20 | J.J. PHOTOCOPY SERVICE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3949 | 1121-000 | $15.00 | | $632,174.02 |
| 08/26/03 | 20 | SIERRA INFONET SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #83384 | 1121-000 | $25.00 | | $632,199.02 |
| 08/26/03 | 20 | WILLIAM BALLESTERO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1682 | 1121-000 | $178.80 | | $632,377.82 |
| 08/26/03 | 20 | UNITED TEACHER ASSOCIATES INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4098821 | 1121-000 | $840.00 | | $633,217.82 |
| 08/26/03 | 20 | MAHENDRA N. PATEL, M.D., INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4813 | 1121-000 | $1,086.00 | | $634,303.82 |

Page Subtotals:          $2,169.80     $38,160.09

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/03 | 20 | MERCANTILE NATIONAL BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127462 | 1121-000 | $177,291.88 | | $811,595.70 |
| 08/26/03 | | To Acct # 312908007167 | TRANSFER OF FUNDS (CARE CLUB) CARE CLUB $4,528.00 | 9999-000 | | $4,528.00 | $807,067.70 |
| 08/27/03 | 20 | YELENA NASTUKOVA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2154 | 1121-000 | $50.00 | | $807,117.70 |
| 08/27/03 | 20 | JANET GREGORIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #758 | 1121-000 | $65.00 | | $807,182.70 |
| 08/27/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068701678 | 1121-000 | $98.92 | | $807,281.62 |
| 08/27/03 | 20 | ANTHONY AND VIRGINIA OREFICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1542 | 1121-000 | $100.00 | | $807,381.62 |
| 08/27/03 | 20 | JEFFREY CHAVEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8720514469 | 1121-000 | $100.00 | | $807,481.62 |
| 08/27/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068691616 | 1121-000 | $186.17 | | $807,667.79 |
| 08/27/03 | 20 | HENRY A. SUAREZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1128 | 1121-000 | $249.30 | | $807,917.09 |
| 08/27/03 | 20 | EDMUND AND EVA ISRAEL | CARE CLUB RECEIPTS DEPOSIT CHECK #1002 | 1121-000 | $260.00 | | $808,177.09 |
| 08/27/03 | 20 | AETNA LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2075113 | 1121-000 | $690.59 | | $808,867.68 |
| 08/27/03 | 20 | HERBERT WOHLAND | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2308 | 1121-000 | $840.00 | | $809,707.68 |
| 08/27/03 | 20 | GUSSIE AND TINA SERPICO | CARE CLUB RECEIPTS DEPOSIT CHECK #1745 | 1121-000 | $845.00 | | $810,552.68 |
| 08/27/03 | 20 | RUTH VAN DEEST | CARE CLUB RECEIPTS DEPOSIT CHECK #1434 | 1121-000 | $1,300.00 | | $811,852.68 |
| 08/27/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #020712 | 1121-000 | $7,967.00 | | $819,819.68 |
| 08/27/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #020838 | 1121-000 | $31,951.00 | | $851,770.68 |

Page Subtotals:                    $221,994.86        $4,528.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/28/03 | 198 | Reverses Check # 198 | VOID BUSINESS OFFICE SERVICES 8/20/03 - | 2990-000 | | ($900.00) | $852,670.68 |
| 08/28/03 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $179,461.68 | $673,209.00 |
| 08/28/03 | 193 | STERICYCLE, INC. P.O. Box 79145 Phoenix, AZ 85062-9145 | REMOVAL OF PHARMACEUTICALS (INV. #2407389 CUST. #31452) PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $671.68 | $672,537.32 |
| 08/28/03 | 194 | SARA BUCHBINDER 16031 LONDELIUS ST NORTH HILLS, CA 91343 | ADMINISTRATION SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,302.03 | $671,235.29 |
| 08/28/03 | 195 | MICHAEL SUSSMAN ONE SOUTH ORANGE GROVE BLVD #11 PASADENA, CA 91105 | ADMINISTRATION SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,528.67 | $666,706.62 |
| 08/28/03 | 196 | RACHEL PENA 1021 North Brand Avenue San Fernando, CA 91340 | BUSINESS OFFICE SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $637.30 | $666,069.32 |
| 08/28/03 | 197 | MARIA LOPEZ 647 OMELVENY AVE SAN FERNANDO, CA 91340 | BUSINESS OFFICE SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $867.60 | $665,201.72 |
| 08/28/03 | 198 | PATRICIA GONZALES 12720 Van Owen Street North Hollywood, CA 91605 | BUSINESS OFFICE SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $900.00 | $664,301.72 |
| 08/28/03 | 199 | TERESA REYNOLDS 13177 Bradley AvenueSylmar, CA 91342 | BUSINESS OFFICE SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $975.78 | $663,325.94 |

| | | | Page Subtotals: | | $0.00 | $188,444.74 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/28/03 | 200 | ZINA MIGUEL 19928 Canyon View DriveSanta Clarita, CA  91351 | BUSINESS OFFICE SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,028.40 | $662,297.54 |
| 08/28/03 | 201 | ERIKA LEON 11420 GERALD AVE GRANADA HILLS, CA  91344 | ENVIORNMENTAL SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $433.80 | $661,863.74 |
| 08/28/03 | 202 | PATRICIA CONTRERAS 11420 Gerald Avenue Granada Hills, CA  91344 | ENVIORNMENTAL SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $439.20 | $661,424.54 |
| 08/28/03 | 203 | BALDAMERO GONZALES 15231 Sherman Way, #203 Van Nuys, CA  91405 | ENVIORNMENTAL SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $365.28 | $661,059.26 |
| 08/28/03 | 204 | DANIEL PORTILO 8151 Reseda Boulevard, #107Reseda, CA  91335 | ENVIORNMENTAL SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $284.76 | $660,774.50 |
| 08/28/03 | 205 | BRIGIDA MARTINEZ 16915 BLACKHAWK AVE #26GRANADA HILLS, CA  91344 | ENVIORNMENTAL SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $516.00 | $660,258.50 |
| 08/28/03 | 206 | RENE E GUZMAN 13600 OSBORNE ST. ARLETA, CA  91331 | ENVIORNMENTAL SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $370.56 | $659,887.94 |
| 08/28/03 | 207 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA  91405 | ENVIORNMENTAL SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $861.00 | $659,026.94 |
| 08/28/03 | 208 | GONZALO HUMB CAMACHO 9413 SHARP AVE ARLETA, CA  91331 | ENVIORNMENTAL SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $221.04 | $658,805.90 |

UST Form 101-7-TDR (10/1/2010) *(Page: 252)*

Page Subtotals:                                    $0.00            $4,520.04

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/28/03 | 209 | GERMAN BELTRAN 13600 Osborne StreetArleta, CA  91337 | ENVIORNMENTAL SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $578.40 | $658,227.50 |
| 08/28/03 | 210 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | FACILITIES SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $958.50 | $657,269.00 |
| 08/28/03 | 211 | JAMES L. LAWSON 426 North Macneil Street San Fernando, CA 91340-2440 | FACILITIES SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $819.12 | $656,449.88 |
| 08/28/03 | 212 | ALEGRIA PORLUCAS 18957 HART ST RESEDA, CA  91335 | FINANCE SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,095.12 | $655,354.76 |
| 08/28/03 | 213 | GERALDINE R NANN 3825 DELANO CT SIMI VALLEY, CA  93063 | FINANCE SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,504.04 | $653,850.72 |
| 08/28/03 | 214 | TERESA A LOREN 11728 LA TIERRA CT.NORTHRIDGE, CA  91326 | FINANCE SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,653.41 | $651,197.31 |
| 08/28/03 | 215 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO SYSTEMS SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,995.06 | $649,202.25 |
| 08/28/03 | 216 | NANCY SPRINGER P.O. Box 370143Reseda, CA  91337 | INFO SYSTEMS SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,702.04 | $646,500.21 |
| 08/28/03 | 217 | GLORIA TENORIO 606 BRIGHTWOOD ST.MONTEREY PARK, CA  91754 | MEDICAL RECORDS SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,298.16 | $645,202.05 |

UST Form 101-7-TDR (10/1/2010) *(Page: 253)*

Page Subtotals:                    $0.00        $13,603.85

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/28/03 | 218 | GAYLE OWENS 20538 CALHAVEN SAUGUS, CA 91350 | NURSING OFFICE SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,698.63 | $642,503.42 |
| 08/28/03 | 219 | DENNIS KRAJCI 11027 MONOGRAM AVE. GRANADA HILLS, CA 91344 | PHARMACY SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $881.25 | $641,622.17 |
| 08/28/03 | 220 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,515.94 | $640,106.23 |
| 08/28/03 | 221 | KAREN WHITE 209 S. DETROIT STREET LOS ANGELES, CA 90036 | RESOURCE MANAGEMENT SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $3,132.20 | $636,974.03 |
| 08/28/03 | 222 | EDDIE TAYLOR 12720 Van Owen StreetNorth Hollywood, CA 91605 | BUSINESS OFFICE SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $900.00 | $636,074.03 |
| 08/28/03 | 223 | PATRICIA GONZALEZ 13177 BRADLEY AVENUE SULMAR, CA 91342 | BUSINESS OFFICE SERVICES 8/20/03 - 8/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,000.80 | $635,073.23 |
| 08/30/03 | 20 | SBC PAYMENT CENTER Sacramento, CA 95887-0001 | RETURN OF OVERPAYMENT MADE BY DEBTOR DEPOSIT CHECK #9061124207 | 1121-000 | $0.44 | | $635,073.67 |
| 08/30/03 | 20 | WATSON PHARMA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22536 | 1121-000 | $9.30 | | $635,082.97 |
| 08/30/03 | 20 | LIFE INVESTORS INSURANCE COMPANY OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4352005399 | 1121-000 | $9.85 | | $635,092.82 |
| 08/30/03 | 20 | ROSIN PHOTOGRAPHY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #52138 | 1121-000 | $10.00 | | $635,102.82 |

| | | Page Subtotals: | | | $29.59 | $10,128.82 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/03 | 20 | NEA MEMBERS INSURANCE TRUST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #293695 | 1121-000 | $11.33 | | $635,114.15 |
| 08/30/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068708681 | 1121-000 | $11.33 | | $635,125.48 |
| 08/30/03 | 20 | UNITED AMERICAN INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #31775974 | 1121-000 | $11.33 | | $635,136.81 |
| 08/30/03 | 20 | EXPERT LEGAL MANAGEMENT GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2036 | 1121-000 | $15.00 | | $635,151.81 |
| 08/30/03 | 20 | EXPERT LEGAL MANAGEMENT GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2034 | 1121-000 | $15.00 | | $635,166.81 |
| 08/30/03 | 20 | EXPERT LEGAL MANAGEMENT GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2035 | 1121-000 | $15.00 | | $635,181.81 |
| 08/30/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64879696 | 1121-000 | $15.00 | | $635,196.81 |
| 08/30/03 | 20 | ROSIN PHOTOGRAPHY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #050447 | 1121-000 | $15.00 | | $635,211.81 |
| 08/30/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010798758 | 1121-000 | $24.60 | | $635,236.41 |
| 08/30/03 | 20 | APWU HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6140972 | 1121-000 | $24.60 | | $635,261.01 |
| 08/30/03 | 20 | PROVE-UP LEGAL SERVICES, LLP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #020057 | 1121-000 | $25.00 | | $635,286.01 |
| 08/30/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0258185 | 1121-000 | $26.04 | | $635,312.05 |
| 08/30/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #81811358 | 1121-000 | $26.40 | | $635,338.45 |
| 08/30/03 | 20 | YELENA NASTUKOVA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2179 | 1121-000 | $28.32 | | $635,366.77 |
| 08/30/03 | 20 | SCREEN ACTORS GUILD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12147479 | 1121-000 | $36.00 | | $635,402.77 |

Page Subtotals:                                   $299.95          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No:  02-20579 | | | | Trustee Name:  DAVID K. GOTTLIEB | | |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#:  XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No:  XX-XXX4078 | | | | Blanket Bond (per case limit):  $5,000,000.00 | | |
| For Period Ending:  10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #305082 | 1121-000 | $44.12 | | $635,446.89 |
| 08/30/03 | 20 | PABLO WILFREDO HUAYNATE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #306 | 1121-000 | $50.00 | | $635,496.89 |
| 08/30/03 | 20 | ANGIE MARIE MEDELLIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #577 | 1121-000 | $50.00 | | $635,546.89 |
| 08/30/03 | 20 | JOSE DILLALUAZO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0376 | 1121-000 | $53.96 | | $635,600.85 |
| 08/30/03 | 20 | GRAPHIC COMMUNICATIONS NATIONAL HEA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #181640 | 1121-000 | $56.10 | | $635,656.95 |
| 08/30/03 | 20 | EMPLOYEE HEALTH SYSTEMS MEDICAL GRO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #273269 | 1121-000 | $60.17 | | $635,717.12 |
| 08/30/03 | 20 | VALLEY PRESBYTERIAN HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #021377 | 1121-000 | $72.40 | | $635,789.52 |
| 08/30/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0050020550 | 1121-000 | $74.88 | | $635,864.40 |
| 08/30/03 | 20 | ANDRE J. DELAGUILA SALAZAR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1610 | 1121-000 | $100.00 | | $635,964.40 |
| 08/30/03 | 20 | ANNABELLE A. BALTIERRA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3350 | 1121-000 | $100.00 | | $636,064.40 |
| 08/30/03 | 20 | PABLO WILFREDO HUAYNATE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #307 | 1121-000 | $125.00 | | $636,189.40 |
| 08/30/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28671950 | 1121-000 | $153.38 | | $636,342.78 |
| 08/30/03 | 20 | FRED S. WALBURN, III | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3605 | 1121-000 | $156.00 | | $636,498.78 |
| 08/30/03 | 20 | PEDRO E. ANTIGA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4323204074 | 1121-000 | $200.00 | | $636,698.78 |
| 08/30/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0292085 | 1121-000 | $202.14 | | $636,900.92 |

Page Subtotals:    $1,498.15    $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068045251 | 1121-000 | $210.00 | | $637,110.92 |
| 08/30/03 | 20 | KAISER PERMANENETE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0001468459 | 1121-000 | $229.29 | | $637,340.21 |
| 08/30/03 | 20 | CLAIMS MANAGEMENT, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10194772 | 1121-000 | $256.80 | | $637,597.01 |
| 08/30/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50021773 | 1121-000 | $291.13 | | $637,888.14 |
| 08/30/03 | 20 | CONSTITUTION STATE SERVICES, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #31683168 | 1121-000 | $310.00 | | $638,198.14 |
| 08/30/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #305648 | 1121-000 | $313.84 | | $638,511.98 |
| 08/30/03 | 20 | AUDREY FORD CANNON VONSERVATEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #169 | 1121-000 | $334.23 | | $638,846.21 |
| 08/30/03 | 20 | GLENDALE ADVENTIST MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010265 | 1121-000 | $343.95 | | $639,190.16 |
| 08/30/03 | 20 | PREFERRED IPA OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #128487 | 1121-000 | $367.87 | | $639,558.03 |
| 08/30/03 | 20 | NARDINE A. CARDONE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3187 | 1121-000 | $459.53 | | $640,017.56 |
| 08/30/03 | 20 | AIU NORTH AMERICA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #557468 | 1121-000 | $496.80 | | $640,514.36 |
| 08/30/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24241575 | 1121-000 | $497.48 | | $641,011.84 |
| 08/30/03 | 20 | MID-WEST NATIONAL LIFE INSURANCE CO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #82485609 | 1121-000 | $504.00 | | $641,515.84 |
| 08/30/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #87109045 | 1121-000 | $600.00 | | $642,115.84 |
| 08/30/03 | 20 | DAVID AND BETTY LARSEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8628 | 1121-000 | $600.00 | | $642,715.84 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) (Page: 257) | Page Subtotals:        $5,814.92        $0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22918 | 1121-000 | $643.79 | | $643,359.63 |
| 08/30/03 | 20 | MERCURY INSURANCE GROUP | ACCOUNTS RECEIVALE DEPOSIT CHECK #24248688 | 1121-000 | $647.25 | | $644,006.88 |
| 08/30/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0050003125 | 1121-000 | $735.89 | | $644,742.77 |
| 08/30/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #73481153 | 1121-000 | $812.00 | | $645,554.77 |
| 08/30/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010811577 | 1121-000 | $882.10 | | $646,436.87 |
| 08/30/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22939 | 1121-000 | $920.11 | | $647,356.98 |
| 08/30/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010810871 | 1121-000 | $1,115.00 | | $648,471.98 |
| 08/30/03 | 20 | VERIZON WIRELESS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4509376 | 1122-000 | $1,311.27 | | $649,783.25 |
| 08/30/03 | 20 | JAY B. MADHURE, M.D. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2591 | 1121-000 | $1,500.00 | | $651,283.25 |
| 08/30/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50036397 | 1121-000 | $1,795.60 | | $653,078.85 |
| 08/30/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0291767 | 1121-000 | $1,798.81 | | $654,877.66 |
| 08/30/03 | 20 | NATIONAL HERITAGE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #143483364 | 1121-000 | $1,856.89 | | $656,734.55 |
| 08/30/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #40080094 | 1121-000 | $2,173.50 | | $658,908.05 |
| 08/30/03 | 20 | UHP HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127190 | 1121-000 | $2,495.94 | | $661,403.99 |
| 08/30/03 | 20 | AIU NORTH AMERICA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #00557914 | 1121-000 | $3,553.00 | | $664,956.99 |
| 08/30/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #637871 | 1121-000 | $7,702.01 | | $672,659.00 |

Page Subtotals: $29,943.16   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #261466 | 1121-000 | $7,847.00 | | $680,506.00 |
| 08/30/03 | 20 | NATIONAL ASSOCIATION OF LETTER CARR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1403938 | 1121-000 | $9,456.35 | | $689,962.35 |
| 08/30/03 | 20 | NORTHRIDGE MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #627670 | 1121-000 | $12,202.22 | | $702,164.57 |
| 08/30/03 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #627696 | 1121-000 | $17,868.26 | | $720,032.83 |
| 08/30/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #020930 | 1121-000 | $71,997.00 | | $792,029.83 |
| 09/02/03 | 20 | MERCANTILE NATIONAL BANK | CASHIER'S CHECK FOR CASH RECEIPTS DEPOSIT CHECK #127466 | 1121-000 | $37,912.91 | | $829,942.74 |
| 09/02/03 | 224 | STERICYCLE, INC. P.O. Box 79145 Phoenix, AZ  85062-9145 | REMOVAL OF PHARMACEUTICALS (INV. # #31452) PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,603.00 | $827,339.74 |
| 09/03/03 | 20 | CIGNA HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #48800684 | 1121-000 | $0.27 | | $827,340.01 |
| 09/03/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #227 | 1121-000 | $8.71 | | $827,348.72 |
| 09/03/03 | 20 | ANHEUSER-BUSCH EMPLOYEE'S BENEFIT T | ACCOUNTS RECEIVABLE DEPOSIT CHECK #02567999 | 1121-000 | $9.06 | | $827,357.78 |
| 09/03/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50077251 | 1121-000 | $9.62 | | $827,367.40 |
| 09/03/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0257698 | 1121-000 | $10.20 | | $827,377.60 |
| 09/03/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #257355 | 1121-000 | $10.20 | | $827,387.80 |
| 09/03/03 | 20 | BEATRICE READ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3254 | 1121-000 | $11.33 | | $827,399.13 |

| | | | Page Subtotals: | | $157,343.13 | $2,603.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/03 | 20 | PACIFIC LIFE & ANNUITY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6450436 | 1121-000 | $11.33 | | $827,410.46 |
| 09/03/03 | 20 | NATIONAL ASSOCIATION OF LETTER CARR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1455549 | 1121-000 | $11.33 | | $827,421.79 |
| 09/03/03 | 20 | GENE A. CIUFO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2795 | 1121-000 | $15.99 | | $827,437.78 |
| 09/03/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49914787 | 1121-000 | $16.28 | | $827,454.06 |
| 09/03/03 | 20 | UNIVERSITY OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #69318 | 1121-000 | $17.73 | | $827,471.79 |
| 09/03/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068574544 | 1121-000 | $24.60 | | $827,496.39 |
| 09/03/03 | 20 | DOUGLAS M. HUNTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2032 | 1121-000 | $40.87 | | $827,537.26 |
| 09/03/03 | 20 | PREFERRED IPA OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #129599 | 1121-000 | $44.58 | | $827,581.84 |
| 09/03/03 | 20 | G.T.L. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #02093667 | 1121-000 | $53.96 | | $827,635.80 |
| 09/03/03 | 20 | ANTELOPE VALLEY PHYSICIAN HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #001884 | 1121-000 | $60.72 | | $827,696.52 |
| 09/03/03 | 20 | JOSEFINA VILLALVAZO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0380 | 1121-000 | $66.29 | | $827,762.81 |
| 09/03/03 | 20 | BANKERS LIFE AND CASUALTY COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10501590 | 1121-000 | $73.42 | | $827,836.23 |
| 09/03/03 | 20 | NATIONAL ASSOCIATION OF LETTER CARR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1455557 | 1121-000 | $76.46 | | $827,912.69 |
| 09/03/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49859412 | 1121-000 | $106.80 | | $828,019.49 |
| 09/03/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #106287 | 1121-000 | $131.00 | | $828,150.49 |

Page Subtotals:                    $751.36              $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579                                              Trustee Name: DAVID K. GOTTLIEB                    Exhibit 9

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.                   Bank Name: JPMorgan Chase Bank, N.A.

aka GRANADA HILLS COMMUNITY HOSPITA                            Account Number/CD#: XXXXXX7166

                                                               Checking Account

Taxpayer ID No: XX-XXX4078                                      Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 10/17/2017                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/03 | 20 | AMERICAN EXPRESS TRAVELER'S MONEYGR | ACCOUNTS RECEIVABLE FOR BLANCA SANCHEZ DEPOSIT CHECK #4326363086 | 1121-000 | $150.00 | | $828,300.49 |
| 09/03/03 | 20 | MISSION COMMUNITY GROUP, IPA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #15874 | 1121-000 | $152.75 | | $828,453.24 |
| 09/03/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3216259 | 1121-000 | $156.00 | | $828,609.24 |
| 09/03/03 | 20 | APPLIED RISK SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #78324 | 1121-000 | $178.05 | | $828,787.29 |
| 09/03/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8255493 | 1121-000 | $212.50 | | $828,999.79 |
| 09/03/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0289829 | 1121-000 | $225.00 | | $829,224.79 |
| 09/03/03 | 20 | CIGNA HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #13657792 | 1121-000 | $250.00 | | $829,474.79 |
| 09/03/03 | 20 | BESSEMER TRUST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #037208 | 1121-000 | $267.00 | | $829,741.79 |
| 09/03/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28701049 | 1121-000 | $283.00 | | $830,024.79 |
| 09/03/03 | 20 | CLAUDIA P. CORDOVA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #165 | 1121-000 | $310.00 | | $830,334.79 |
| 09/03/03 | 20 | USI OF NJ, LP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2040894 | 1121-000 | $313.51 | | $830,648.30 |
| 09/03/03 | 20 | LAURENA M. FRAPPIER, TRUSTEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #942 | 1121-000 | $320.00 | | $830,968.30 |
| 09/03/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068485676 | 1121-000 | $334.71 | | $831,303.01 |
| 09/03/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49858111 | 1121-000 | $380.78 | | $831,683.79 |
| 09/03/03 | 20 | THE UNITED STATES LIFE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #538599 | 1121-000 | $390.00 | | $832,073.79 |
| 09/03/03 | 20 | ARTHUR KIMBRO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6576 | 1121-000 | $462.80 | | $832,536.59 |

Page Subtotals:                              $4,386.10          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/03 | 20 | PFIZER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10934925 | 1121-000 | $487.11 | | $833,023.70 |
| 09/03/03 | 20 | LUMENOS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11287 | 1121-000 | $743.30 | | $833,767.00 |
| 09/03/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0290487 | 1121-000 | $840.00 | | $834,607.00 |
| 09/03/03 | 20 | J.V. O'SHEA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3858 | 1121-000 | $850.00 | | $835,457.00 |
| 09/03/03 | 20 | THE HARTFORD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1003775250 | 1121-000 | $908.90 | | $836,365.90 |
| 09/03/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49874855 | 1121-000 | $1,042.34 | | $837,408.24 |
| 09/03/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49896732 | 1121-000 | $1,337.06 | | $838,745.30 |
| 09/03/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #52082676 | 1121-000 | $1,352.30 | | $840,097.60 |
| 09/03/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49916431 | 1121-000 | $1,676.00 | | $841,773.60 |
| 09/03/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49931348 | 1121-000 | $2,715.57 | | $844,489.17 |
| 09/03/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACOUNTS RECEIVABLE DEPOSIT CHECK #87355876 | 1121-000 | $2,732.40 | | $847,221.57 |
| 09/03/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068534540 | 1121-000 | $2,856.74 | | $850,078.31 |
| 09/03/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068463865 | 1121-000 | $3,780.00 | | $853,858.31 |
| 09/03/03 | 20 | CAPITAL RETURNS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #015266 | 1121-000 | $4,023.30 | | $857,881.61 |
| 09/03/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0050113971 | 1121-000 | $8,976.86 | | $866,858.47 |

| Page Subtotals: | | $34,321.88 | $0.00 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/03/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #20449571 | 1121-000 | $15,739.46 | | $882,597.93 |
| 09/03/03 | 18 | COUDERT BROTHERS | TURNOVER OF RETAINER HELD BY COUDERT BROS.- COUNSEL FOR DIP DEPOSIT CHECK #1570 | 1129-000 | $63,150.92 | | $945,748.85 |
| 09/03/03 | | To Acct # 312908007167 | TRANSFER OF FUNDS FOR CARE CLUB $1,300.00; $260.00; $65.00; $845.00 | 9999-000 | | $2,470.00 | $943,278.85 |
| 09/04/03 | | WIRE TRANSFER FROM BANK OF AMERICA | WIRE TRANSFER OF FUNDS FROM BOFA ACCT #3755515766 TO CLOSE PAYROLL ACCOUNT | 9999-000 | $142,951.21 | | $1,086,230.06 |
| 09/04/03 | 20 | COMMUNITY FAMILY CARE IPA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11826 | 1121-000 | $9.78 | | $1,086,239.84 |
| 09/04/03 | 20 | STANDARD LIFE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #35401 | 1121-000 | $9.85 | | $1,086,249.69 |
| 09/04/03 | 20 | MARK A. SILVA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1858 | 1121-000 | $10.00 | | $1,086,259.69 |
| 09/04/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #084937 | 1121-000 | $11.09 | | $1,086,270.78 |
| 09/04/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #38292340 | 1121-000 | $11.33 | | $1,086,282.11 |
| 09/04/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068054254 | 1121-000 | $11.33 | | $1,086,293.44 |
| 09/04/03 | 20 | ANTHONY INEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1860 | 1121-000 | $11.33 | | $1,086,304.77 |
| 09/04/03 | 20 | QUEST DISCOVERY SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #48757 | 1121-000 | $15.00 | | $1,086,319.77 |
| 09/04/03 | 20 | BOULEVARD SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22035 | 1121-000 | $15.00 | | $1,086,334.77 |
| 09/04/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #15199420 | 1121-000 | $15.65 | | $1,086,350.42 |

Page Subtotals: $221,961.95   $2,470.00

<div style="text-align:center">

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

</div>

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Taxpayer ID No: XX-XXX4078

Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 10/17/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068786369 | 1121-000 | $24.60 | | $1,086,375.02 |
| 09/04/03 | 20 | PETER M. STEINBERG, A LAW CORPORATI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12628 | 1121-000 | $25.00 | | $1,086,400.02 |
| 09/04/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12728790 | 1121-000 | $49.20 | | $1,086,449.22 |
| 09/04/03 | 20 | ALISHA A. GILES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #649 | 1121-000 | $50.00 | | $1,086,499.22 |
| 09/04/03 | 20 | AMERIDEBT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1504789 | 1121-000 | $50.00 | | $1,086,549.22 |
| 09/04/03 | 20 | MARCOS T. MONROY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #767 | 1121-000 | $50.00 | | $1,086,599.22 |
| 09/04/03 | 20 | AMERICA'S PAINTING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5445 | 1121-000 | $50.00 | | $1,086,649.22 |
| 09/04/03 | 20 | DAN SITZLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3861 | 1121-000 | $50.00 | | $1,086,699.22 |
| 09/04/03 | 20 | UNITED HEALTHCARE INSURANCE CO. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #17405200 | 1121-000 | $51.25 | | $1,086,750.47 |
| 09/04/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068780688 | 1121-000 | $52.20 | | $1,086,802.67 |
| 09/04/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6000514237 | 1121-000 | $60.76 | | $1,086,863.43 |
| 09/04/03 | 20 | BLUE CROSS OFCALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0050075120 | 1121-000 | $61.36 | | $1,086,924.79 |
| 09/04/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #17405220 | 1121-000 | $69.15 | | $1,086,993.94 |
| 09/04/03 | 20 | UTU MTA TRUST FUND | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0272182 | 1121-000 | $85.34 | | $1,087,079.28 |

Page Subtotals: $728.86   $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6000514238 | 1121-000 | $98.86 | | $1,087,178.14 |
| 09/04/03 | 20 | LINDA MITCHELL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #914 | 1121-000 | $100.00 | | $1,087,278.14 |
| 09/04/03 | 20 | CARE 1ST HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #044091 | 1121-000 | $102.57 | | $1,087,380.71 |
| 09/04/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3235554 | 1121-000 | $128.00 | | $1,087,508.71 |
| 09/04/03 | 20 | UNITED FOOD & COMMERCIAL WORKER'S U | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3235415 | 1121-000 | $156.00 | | $1,087,664.71 |
| 09/04/03 | 20 | UNITED FOOD AND COMMERCIAL WORKERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #325414 | 1121-000 | $156.00 | | $1,087,820.71 |
| 09/04/03 | 20 | STEVEN LERMAN AND ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1224 | 1121-000 | $162.00 | | $1,087,982.71 |
| 09/04/03 | 20 | HOMEPORT INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3512344 | 1121-000 | $165.60 | | $1,088,148.31 |
| 09/04/03 | 20 | JOHN FREDERICK HUCKVALE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1626 | 1121-000 | $200.00 | | $1,088,348.31 |
| 09/04/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068824988 | 1121-000 | $201.18 | | $1,088,549.49 |
| 09/04/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068851621 | 1121-000 | $206.25 | | $1,088,755.74 |
| 09/04/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #130766 | 1121-000 | $265.00 | | $1,089,020.74 |
| 09/04/03 | 20 | CARE 1ST HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #044201 | 1121-000 | $269.76 | | $1,089,290.50 |
| 09/04/03 | 20 | UNIVERSITY OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #349574 | 1121-000 | $275.00 | | $1,089,565.50 |

Page Subtotals:   $2,486.22   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068850375 | 1121-000 | $276.61 | | $1,089,842.11 |
| 09/04/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068786388 | 1121-000 | $288.37 | | $1,090,130.48 |
| 09/04/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #130768 | 1121-000 | $300.00 | | $1,090,430.48 |
| 09/04/03 | 20 | HPN REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #020794 | 1121-000 | $315.50 | | $1,090,745.98 |
| 09/04/03 | 20 | INSIGHT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2049154 | 1121-000 | $331.15 | | $1,091,077.13 |
| 09/04/03 | 20 | EVEREST NATIONAL INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #539662 | 1121-000 | $345.49 | | $1,091,422.62 |
| 09/04/03 | 20 | FEDERAL INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #09076135 | 1121-000 | $363.16 | | $1,091,785.78 |
| 09/04/03 | 20 | AIDS HEALTHCARE FOUNDATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #062552 | 1121-000 | $369.62 | | $1,092,155.40 |
| 09/04/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1452554 | 1121-000 | $395.96 | | $1,092,551.36 |
| 09/04/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8264288 | 1121-000 | $396.70 | | $1,092,948.06 |
| 09/04/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #130764 | 1121-000 | $429.60 | | $1,093,377.66 |
| 09/04/03 | 20 | UNITED HEALCARE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11098560 | 1121-000 | $469.35 | | $1,093,847.01 |
| 09/04/03 | 20 | PROVIDENCE HOLY CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #130765 | 1121-000 | $600.00 | | $1,094,447.01 |
| 09/04/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #17405210 | 1121-000 | $622.28 | | $1,095,069.29 |
| 09/04/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12728780 | 1121-000 | $676.16 | | $1,095,745.45 |

| | | |
|---|---|---|
| Page Subtotals: | $6,179.95 | $0.00 |

<div align="center">FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD</div>

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
  aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
  Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/03 | 20 | AGNES A. CARTIER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1407 | 1121-000 | $772.00 | | $1,096,517.45 |
| 09/04/03 | 20 | ESTATE OF ROBERT KURZENBERGER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1671 | 1121-000 | $840.00 | | $1,097,357.45 |
| 09/04/03 | 20 | MARJORIE C. RINGNESS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2691 | 1121-000 | $840.00 | | $1,098,197.45 |
| 09/04/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068850641 | 1121-000 | $840.00 | | $1,099,037.45 |
| 09/04/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #04423270 | 1121-000 | $840.00 | | $1,099,877.45 |
| 09/04/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50054568 | 1121-000 | $896.00 | | $1,100,773.45 |
| 09/04/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #638969 | 1121-000 | $898.14 | | $1,101,671.59 |
| 09/04/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6000514869 | 1121-000 | $1,054.40 | | $1,102,725.99 |
| 09/04/03 | 20 | ROBIN L. LEEVES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3115 | 1121-000 | $1,187.00 | | $1,103,912.99 |
| 09/04/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1469383 | 1121-000 | $1,428.00 | | $1,105,340.99 |
| 09/04/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01149259 | 1121-000 | $1,440.00 | | $1,106,780.99 |
| 09/04/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #130767 | 1121-000 | $1,566.00 | | $1,108,346.99 |
| 09/04/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068347872 | 1121-000 | $1,652.00 | | $1,109,998.99 |
| 09/04/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1451603 | 1121-000 | $1,995.40 | | $1,111,994.39 |
| 09/04/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1469384 | 1121-000 | $2,395.80 | | $1,114,390.19 |

Page Subtotals: $18,644.74 $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/03 | 20 | COLLEGE OF AMERICAN PATHOLOGISTS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #441758 | 1121-000 | $2,407.00 | | $1,116,797.19 |
| 09/04/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068839975 | 1121-000 | $2,520.00 | | $1,119,317.19 |
| 09/04/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #81843794 | 1121-000 | $2,700.00 | | $1,122,017.19 |
| 09/04/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0020457180 | 1121-000 | $3,389.57 | | $1,125,406.76 |
| 09/04/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #58552040 | 1121-000 | $3,894.00 | | $1,129,300.76 |
| 09/04/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1449432 | 1121-000 | $4,323.76 | | $1,133,624.52 |
| 09/04/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1456611 | 1121-000 | $5,718.32 | | $1,139,342.84 |
| 09/04/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #20454171 | 1121-000 | $6,441.03 | | $1,145,783.87 |
| 09/04/03 | 20 | GOLDEN EAGLE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1100094727 | 1121-000 | $83,682.10 | | $1,229,465.97 |
| 09/04/03 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $900,000.00 | $329,465.97 |
| 09/04/03 | 225 | INTELLITYPE TRANSCRIPTION ACCOUNTS RECEIVABLE 920 KLINE STREET LA JOLLA, CA  92037 | MEDICAL TRANSCRIPTION SERVICES INVOICE #1121249 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $11,221.00 | $318,244.97 |
| 09/04/03 | 226 | SARA BUCHBINDER 16031 LONDELIUS ST NORTH HILLS, CA  91343 | ADMINISTRATION SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $957.38 | $317,287.59 |
| 09/04/03 | 227 | MICHAEL SUSSMAN ONE SOUTH ORANGE GROVE BLVD #11 PASADENA, CA  91105 | ADMINISTRATION SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $4,009.46 | $313,278.13 |

UST Form 101-7-TDR (10/1/2010) (Page: 268)

Page Subtotals:    $115,075.78    $916,187.84

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 02-20579 | | | Trustee Name: | DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: | JPMorgan Chase Bank, N.A. | | |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: | XXXXXX7166 | | |
| | | | | | Checking Account | | |
| Taxpayer ID No: | XX-XXX4078 | | | Blanket Bond (per case limit): | $5,000,000.00 | | |
| For Period Ending: | 10/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/03 | 228 | MARIA LOPEZ<br>647 OMELVENY AVE<br>SAN FERNANDO, CA  91340 | BUSINESS OFFICE SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $694.08 | $312,584.05 |
| 09/04/03 | 229 | EDDIE TAYLOR<br>12720 Van Owen StreetNorth Hollywood, CA  91605 | BUSINESS OFFICE SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $720.00 | $311,864.05 |
| 09/04/03 | 230 | PATRICIA GONZALEZ<br>13510 FOOTHILL BLVD 104<br>SYLMAR, CA  91342 | BUSINESS OFFICE SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $900.72 | $310,963.33 |
| 09/04/03 | 231 | TERESA REYNOLDS<br>19928 CANYON VIEW DR.<br>CANYON COUNTRY, CA  91351 | BUSINESS OFFICE SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $800.64 | $310,162.69 |
| 09/04/03 | 232 | ZINA MIGUEL<br>PO BOX 3646<br>GRANADA HILLS, CA  91394 | BUSINESS OFFICE SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $822.72 | $309,339.97 |
| 09/04/03 | 233 | ELIZABETH GAYOSSO<br>17681 Medley Ridge<br>Fair Oaks Ranch, CA  91387 | BUSINESS OFFICE SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $308.52 | $309,031.45 |
| 09/04/03 | 234 | ERIKA LEON<br>11420 GERALD AVE<br>GRANADA HILLS, CA  91344 | ENVIORNMENTAL SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $536.83 | $308,494.62 |
| 09/04/03 | 235 | PATRICIA CONTRERAS<br>15231 SHERMAN WY 203<br>VAN NUYS, CA  91402 | ENVIORNMENTAL SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $543.51 | $307,951.11 |
| 09/04/03 | 236 | BALDOMERO GONZALEZ<br>13690 East Idridge Avenue<br>Sylmar, CA 91342 | ENVIORNMENTAL SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $433.77 | $307,517.34 |

Page Subtotals:                    $0.00        $5,760.79

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/03 | 237 | BRIGIDA MARTINEZ<br>16915 BLACKHAWK AVE #26GRANADA HILLS, CA  91344 | ENVIORNMENTAL SERVICES 8/27/03 -<br>9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $638.55 | $306,878.79 |
| 09/04/03 | 238 | RENE E GUZMAN<br>13600 OSBORNE ST.<br>ARLETA, CA  91331 | ENVIORNMENTAL SERVICES 8/27/03 -<br>9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $573.21 | $306,305.58 |
| 09/04/03 | 239 | GERARDO CONTRERAS<br>15231 SHERMAN WY 303<br>VAN NUYS, CA  91405 | ENVIORNMENTAL SERVICES 8/27/03 -<br>9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,065.49 | $305,240.09 |
| 09/04/03 | 240 | GONZALO HUMB CAMACHO<br>9413 SHARP AVE<br>ARLETA, CA  91331 | ENVIORNMENTAL SERVICES 8/27/03 -<br>9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $683.84 | $304,556.25 |
| 09/04/03 | 241 | GERMAN BELTRAN<br>13600 Osborne StreetArleta, CA  91337 | ENVIORNMENTAL SERVICES 8/27/03 -<br>9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $715.77 | $303,840.48 |
| 09/04/03 | 242 | OSCAR CAMARGO<br>12906 TONOPHA ST<br>ARLETA, CA  91331 | CENTRAL SUPPLY SERVICES 8/27/03 -<br>9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $492.19 | $303,348.29 |
| 09/04/03 | 243 | MANUEL SEGURA<br>14216 Burton Street<br>Panorama City, CA  91402 | FACILITIES SERVICES 8/27/03 -<br>9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $920.16 | $302,428.13 |
| 09/04/03 | 244 | ALEGRIA PORLUCAS<br>18957 HART ST<br>RESEDA, CA  91335 | FINANCE SERVICES 8/27/03 - 9/2/03<br>PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $882.18 | $301,545.95 |
| 09/04/03 | 245 | GERALDINE R NANN<br>3825 DELANO CT<br>SIMI VALLEY, CA  93063 | FINANCE SERVICES 8/27/03 - 9/2/03<br>PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,205.16 | $300,340.79 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $7,176.55 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579                                           Trustee Name: DAVID K. GOTTLIEB          Exhibit 9
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.              Bank Name: JPMorgan Chase Bank, N.A.
        aka GRANADA HILLS COMMUNITY HOSPITA              Account Number/CD#: XXXXXX7166
                                                                      Checking Account
Taxpayer ID No: XX-XXX4078                              Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/17/2017                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/03 | 246 | TERESA A LOREN 3825 Delano Court Simi Valley, CA 93063 | FINANCE SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $770.34 | $299,570.45 |
| 09/04/03 | 247 | ERIC HERBERER 24857 Four I RoadNewhall, CA 91355 | SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,569.29 | $298,001.16 |
| 09/04/03 | 248 | NANCY SPRINGER P.O. Box 370143Reseda, CA 91337 | SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,333.58 | $295,667.58 |
| 09/04/03 | 249 | GLORIA TENORIO 606 BRIGHTWOOD ST.MONTEREY PARK, CA 91754 | SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,730.88 | $293,936.70 |
| 09/04/03 | 250 | GAYLE OWENS 20538 CALHAVEN SAUGUS, CA 91350 | SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,811.41 | $292,125.29 |
| 09/04/03 | 251 | KAREN WHITE 14372 Fox StreetSan Fernando, CA 91342 | SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,807.52 | $289,317.77 |
| 09/04/03 | 252 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 8/27/03 - 9/2/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,464.38 | $287,853.39 |
| 09/05/03 | 20 | NEIGHBORHOOD HEALTH PARTNERSHIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1543929 | 1121-000 | $0.11 | | $287,853.50 |
| 09/05/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #659695760 | 1121-000 | $2.10 | | $287,855.60 |
| 09/05/03 | 20 | JOSEPH PINTO TRUST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1183 | 1121-000 | $11.33 | | $287,866.93 |

Page Subtotals:                    $13.54        $12,487.40

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX7166
Checking Account
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/03 | 20 | CENTRAL STATES HEALTH & LIFE CO. OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #102426641 | 1121-000 | $22.66 | | $287,889.59 |
| 09/05/03 | 20 | NORTHEAST VALLEY HEALTH CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #09167 | 1121-000 | $34.58 | | $287,924.17 |
| 09/05/03 | 20 | GOLDBERG & GILLE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5919 | 1121-000 | $50.00 | | $287,974.17 |
| 09/05/03 | 20 | MISSION COMMUNITY MEDICAL GROUP IPA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #15973 | 1121-000 | $60.14 | | $288,034.31 |
| 09/05/03 | 20 | JESS R. YSAIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #256 | 1121-000 | $65.47 | | $288,099.78 |
| 09/05/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #13669970 | 1121-000 | $75.00 | | $288,174.78 |
| 09/05/03 | 20 | CASITAS CARE CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6750 | 1121-000 | $76.00 | | $288,250.78 |
| 09/05/03 | 20 | ANTHONY INEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1868 | 1121-000 | $90.52 | | $288,341.30 |
| 09/05/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1068884899 | 1121-000 | $92.87 | | $288,434.17 |
| 09/05/03 | 20 | JILL HANCOCK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5923 | 1121-000 | $114.30 | | $288,548.47 |
| 09/05/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0293778 | 1121-000 | $121.99 | | $288,670.46 |
| 09/05/03 | 20 | AETNA LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #001679165 | 1121-000 | $144.06 | | $288,814.52 |
| 09/05/03 | 20 | HORIZON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3162907 | 1121-000 | $150.00 | | $288,964.52 |
| 09/05/03 | 20 | AETNA LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2294267 | 1121-000 | $177.05 | | $289,141.57 |
| 09/05/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #48286922 | 1121-000 | $200.46 | | $289,342.03 |

Page Subtotals: $1,475.10    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/05/03 | 20 | BETTY S. KINZY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4271 | 1121-000 | $212.81 | | $289,554.84 |
| 09/05/03 | 20 | LUCY N. NORRIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2123 | 1121-000 | $233.00 | | $289,787.84 |
| 09/05/03 | 20 | UNIVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #578004 | 1121-000 | $290.00 | | $290,077.84 |
| 09/05/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #659672524 | 1121-000 | $326.12 | | $290,403.96 |
| 09/05/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50130613 | 1121-000 | $367.70 | | $290,771.66 |
| 09/05/03 | 20 | M.A. KALAYJIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5783 | 1121-000 | $840.00 | | $291,611.66 |
| 09/05/03 | 20 | FLORENCE BUSHBY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1447 | 1121-000 | $840.00 | | $292,451.66 |
| 09/05/03 | 20 | ELI LILLY AND COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #07014656 | 1121-000 | $1,839.98 | | $294,291.64 |
| 09/05/03 | 20 | FARREL T. MILES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3378 | 1121-000 | $2,160.00 | | $296,451.64 |
| 09/05/03 | 20 | MERCANTILE NATIONAL BANK CASHIER'S | TURNOVER OF FUNDS FROM DEBTOR IN POSESSION DEPOSIT CHECK #127472 | 1121-000 | $94,442.81 | | $390,894.45 |
| 09/08/03 | 20 | DANIEL V. BEHESNILIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #16553 | 1121-000 | $15.00 | | $390,909.45 |
| 09/08/03 | 20 | NORTHEAST VALLEY HEALTH CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #09338 | 1121-000 | $55.90 | | $390,965.35 |
| 09/08/03 | 20 | GEORGE B. CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0931 | 1121-000 | $100.00 | | $391,065.35 |
| 09/08/03 | 20 | LOS ANGELES FIREMEN'S RELIEF ASSOCI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2408116 | 1121-000 | $140.00 | | $391,205.35 |
| 09/08/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010859970 | 1121-000 | $276.00 | | $391,481.35 |
| 09/08/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010861087 | 1121-000 | $544.00 | | $392,025.35 |

Page Subtotals: $102,683.32    $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX7166
Checking Account
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/03 | 20 | LOS ANGELES COUNTY FIRE FIGHTERS LO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #841775 | 1121-000 | $840.00 | | $392,865.35 |
| 09/08/03 | 20 | ALBERT DE GENNER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5087 | 1121-000 | $840.00 | | $393,705.35 |
| 09/08/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010848606 | 1121-000 | $891.39 | | $394,596.74 |
| 09/08/03 | 20 | SILICON VALLEY BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #125722 | 1121-000 | $10,250.50 | | $404,847.24 |
| 09/08/03 | 20 | VERDUGO HILLS HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #213165 | 1121-000 | $85,244.24 | | $490,091.48 |
| 09/09/03 | 20 | SELMA M. FROST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1003 | 1121-000 | $10.00 | | $490,101.48 |
| 09/09/03 | 20 | UNISOURE DISCOVERY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #43462 | 1121-000 | $15.00 | | $490,116.48 |
| 09/09/03 | 20 | SANTA BARBARA REGIONAL HEALTH AUTHO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #20903 | 1121-000 | $31.85 | | $490,148.33 |
| 09/09/03 | 20 | STATE COMPENSATION INSURANCE FUND | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8406096 | 1121-000 | $250.00 | | $490,398.33 |
| 09/09/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3238211 | 1121-000 | $816.00 | | $491,214.33 |
| 09/09/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3234906 | 1121-000 | $840.00 | | $492,054.33 |
| 09/09/03 | 20 | BRENTON A. SPENCER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1008 | 1121-000 | $978.68 | | $493,033.01 |
| 09/09/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5557270 | 1121-000 | $1,765.16 | | $494,798.17 |
| 09/09/03 | 20 | MISSION COMMUNITY MEDICAL GROUP IPA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #16054 | 1121-000 | $1,945.79 | | $496,743.96 |
| 09/10/03 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $200,000.00 | $296,743.96 |

Page Subtotals:                    $104,718.61        $200,000.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/03 | 253 | BETA HEALTHCARE GROUP 1443 DANVILLE BLVD ALAMO, CA  94507 | HEALTH INSURANCE INVOICE #000752 8/1/03 - 9/1/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $33,386.91 | $263,357.05 |
| 09/11/03 | 254 | MARIA LOPEZ 647 OMELVENY AVE SAN FERNANDO, CA  91340 | BUSINESS OFFICE SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $867.60 | $262,489.45 |
| 09/11/03 | 255 | EDDIE TAYLOR 12720 Van Owen StreetNorth Hollywood, CA  91605 | BUSINESS OFFICE SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $900.00 | $261,589.45 |
| 09/11/03 | 256 | PATRICIA GONZALEZ 13510 FOOTHILL BLVD 104 SYLMAR, CA  91342 | BUSINESS OFFICE SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,000.80 | $260,588.65 |
| 09/11/03 | 257 | ZINA MIGUEL PO BOX 3646 GRANADA HILLS, CA  91394 | BUSINESS OFFICE SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,028.40 | $259,560.25 |
| 09/11/03 | 258 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA  91387 | BUSINESS OFFICE SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $514.20 | $259,046.05 |
| 09/11/03 | 259 | ERIKA LEON 11420 GERALD AVE GRANADA HILLS, CA  91344 | ENVIORNMENTAL SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $434.00 | $258,612.05 |
| 09/11/03 | 260 | PATRICIA CONTRERAS 15231 SHERMAN WY 203 VAN NUYS, CA  91402 | ENVIORNMENTAL SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $439.20 | $258,172.85 |
| 09/11/03 | 261 | BALDOMERO GONZALEZ 13690 East Idridge Avenue Sylmar, CA 91342 | ENVIORNMENTAL SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $308.34 | $257,864.51 |

| | | | | | |
|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 275)* | | Page Subtotals: | | $0.00 | $38,879.45 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/03 | 262 | BRIGIDA MARTINEZ 16915 BLACKHAWK AVE #26GRANADA HILLS, CA  91344 | ENRIORNMENTAL SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $516.00 | $257,348.51 |
| 09/11/03 | 263 | RENE E GUZMAN 13600 OSBORNE ST. ARLETA, CA 91331 | ENVIORNMENTAL SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $463.20 | $256,885.31 |
| 09/11/03 | 264 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA 91405 | ENVIORNMENTAL SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $861.20 | $256,024.11 |
| 09/11/03 | 265 | GONZALO HUMB CAMACHO 9413 SHARP AVE ARLETA, CA 91331 | ENVIORNMENTAL SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $552.80 | $255,471.31 |
| 09/11/03 | 266 | GERMAN BELTRAN 13600 Osborne StreetArleta, CA 91337 | ENVIORNMENTAL SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $578.40 | $254,892.91 |
| 09/11/03 | 267 | OSCAR CAMARGO 12906 TONOPHA ST ARLETA, CA 91331 | CENTRAL SUPPLY SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $140.65 | $254,752.26 |
| 09/11/03 | 268 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $977.67 | $253,774.59 |
| 09/11/03 | 269 | ALEGRIA PORLUCAS 18957 HART ST RESEDA, CA 91335 | FINANCE SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/3/03 | 6950-000 | | $912.60 | $252,861.99 |
| 09/11/03 | 270 | GERALDINE R NANN 3825 DELANO CT SIMI VALLEY, CA 93063 | FINANCE SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,562.09 | $251,299.90 |

|  | | | Page Subtotals: | | $0.00 | $6,564.61 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/03 | 271 | TERESA A LOREN 11728 LA TIERRA CT NORTHRIDGE, CA 91326 | FINANCE SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,362.56 | $248,937.34 |
| 09/11/03 | 272 | ERIC HERBERER 24857 Four I RoadNewhall, Ca 91355 | INFO SYSTEMS SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,262.69 | $246,674.65 |
| 09/11/03 | 273 | NANCY SPRINGER P.O. Box 370143Reseda, CA 91337 | INFO SYSTEMS SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,487.11 | $244,187.54 |
| 09/11/03 | 274 | GLORIA TENORIO 606 BRIGHTWOOD ST.MONTEREY PARK, CA 91754 | MEDICAL RECORDS SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,893.15 | $242,294.39 |
| 09/11/03 | 275 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,443.75 | $240,850.64 |
| 09/11/03 | 276 | KAREN WHITE 110 N ROSSMORE AVE LOS ANGELES, CA 90004 | RESOURCE MANAGEMENT SERVICES 9/3/03 - 9/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,979.60 | $237,871.04 |
| 09/11/03 | 277 | TERESA A LOREN 11728 LA TIERRA CT NORTHRIDGE, CA 91326 | REPLACEMENT OF CHECK #11571 | 6950-000 | | $1,507.47 | $236,363.57 |
| 09/12/03 | 20 | LIFE INVESTORS INSURANCE COMPANY OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5141193375 | 1121-000 | $60.67 | | $236,424.24 |
| 09/12/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #149557 | 1121-000 | $76.44 | | $236,500.68 |
| 09/12/03 | 20 | LIFE INVESTORS INSURANCE COMPANY OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5141195179 | 1121-000 | $194.37 | | $236,695.05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 277)* | | Page Subtotals: | | | $331.48 | $14,936.33 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/12/03 | 20 | MERCANTILE NATIONAL BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127477 | 1121-000 | $52,203.13 | | $288,898.18 |
| 09/12/03 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $236,263.57 | $52,634.61 |
| 09/12/03 | 278 | MEDI.COM 241 Lombard Street Thousand Oaks, CA  91360 | MEDICAL BILLING SERVICES INVOICE #21641 #21574 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,116.10 | $51,518.51 |
| 09/12/03 | 279 | PACFED BENEFIT ADMINISTRATORS, INC Western Alliance Trust FundP.O. Box 51393Los Angeles, CA  90051-5693 | KAISER MEDICAL INSURANCE FOR AUGUST PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $27,405.00 | $24,113.51 |
| 09/15/03 | 280 | MEDI.COM 241 Lombard Street Thousand Oaks, CA  91360 | MEDICAL BILLING SERVICES INVOICE #21917 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,218.70 | $22,894.81 |
| 09/16/03 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $58,603.86 | | $81,498.67 |
| 09/16/03 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $186.93 | | $81,685.60 |
| 09/16/03 | 20 | UNIVERSITY OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #71101 | 1121-000 | $8.87 | | $81,694.47 |
| 09/16/03 | 20 | MARK A. SILVA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1864 | 1121-000 | $10.00 | | $81,704.47 |
| 09/16/03 | 20 | BLUE CROSS OF ILLINOIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #93878609 | 1121-000 | $11.33 | | $81,715.80 |
| 09/16/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11130661 | 1121-000 | $11.33 | | $81,727.13 |
| 09/16/03 | 20 | TRICARE PAYMENT HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11135779 | 1121-000 | $11.33 | | $81,738.46 |
| 09/16/03 | 20 | LEGAL IMAGE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #14258 | 1121-000 | $15.00 | | $81,753.46 |
| 09/16/03 | 20 | LAW OFFICE OF SCOTT D. OPPENHEIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6825 | 1121-000 | $15.00 | | $81,768.46 |

Page Subtotals: $111,076.78   $266,003.37

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/03 | 20 | LAW OFFICES OF MATTHEW B. NEZHAD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1357 | 1121-000 | $15.00 | | $81,783.46 |
| 09/16/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #802012 | 1121-000 | $15.00 | | $81,798.46 |
| 09/16/03 | 20 | GOVERNMENT EMPLOYEES HOSPITAL ASSOC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #91715806 | 1121-000 | $21.18 | | $81,819.64 |
| 09/16/03 | 20 | PAUL B. KISSEL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4468 | 1121-000 | $21.93 | | $81,841.57 |
| 09/16/03 | 20 | CAROL M. DANIELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1116 | 1121-000 | $25.00 | | $81,866.57 |
| 09/16/03 | 20 | ROMULO GUERRA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4328014252 | 1121-000 | $25.00 | | $81,891.57 |
| 09/16/03 | 20 | ANNA M. NASSIEF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #987 | 1121-000 | $35.00 | | $81,926.57 |
| 09/16/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #304827 | 1121-000 | $36.40 | | $81,962.97 |
| 09/16/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #00454938 | 1121-000 | $38.04 | | $82,001.01 |
| 09/16/03 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1142759 | 1121-000 | $40.00 | | $82,041.01 |
| 09/16/03 | 20 | LIFE INVESTORS INSURANCE COMPANY OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5141191674 | 1121-000 | $40.87 | | $82,081.88 |
| 09/16/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6000490268 | 1121-000 | $40.87 | | $82,122.75 |
| 09/16/03 | 20 | JOSEPH E. TATUM, JR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2509 | 1121-000 | $41.25 | | $82,164.00 |
| 09/16/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #802016 | 1121-000 | $45.00 | | $82,209.00 |
| 09/16/03 | 20 | HEALTHCARE REVENUE MANAGEMENT GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4266 | 1121-000 | $46.27 | | $82,255.27 |

| | | | Page Subtotals: | | $486.81 | $0.00 | |
|---|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No:  XX-XXX4078 | Blanket Bond (per case limit):  $5,000,000.00 |
| For Period Ending:  10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/03 | 20 | DARYL W. HOLLIMON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3303 | 1121-000 | $50.00 | | $82,305.27 |
| 09/16/03 | 20 | LLOYD HARRIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #742 | 1121-000 | $50.00 | | $82,355.27 |
| 09/16/03 | 20 | JOELEENA MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1162 | 1121-000 | $50.00 | | $82,405.27 |
| 09/16/03 | 20 | VENUS R. MARQUEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0487 | 1121-000 | $50.00 | | $82,455.27 |
| 09/16/03 | 20 | DAVID MINOR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3139 | 1121-000 | $50.00 | | $82,505.27 |
| 09/16/03 | 20 | PABLO W. HUAYNATE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #267 | 1121-000 | $50.00 | | $82,555.27 |
| 09/16/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #160015574 | 1121-000 | $53.85 | | $82,609.12 |
| 09/16/03 | 20 | LIFE INVESTORS INSURANCE COMPANY OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5141196037 | 1121-000 | $73.42 | | $82,682.54 |
| 09/16/03 | 20 | TRICARE PAYMENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10664578 | 1121-000 | $79.81 | | $82,762.35 |
| 09/16/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10661508 | 1121-000 | $85.17 | | $82,847.52 |
| 09/16/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #04431120 | 1121-000 | $85.27 | | $82,932.79 |
| 09/16/03 | 20 | DAVID G. ARAGON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7068 | 1121-000 | $89.57 | | $83,022.36 |
| 09/16/03 | 20 | HORIZON BLUE SHIELD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3213267 | 1121-000 | $93.75 | | $83,116.11 |
| 09/16/03 | 20 | LIFE INVESTORS INSURANCE COMPANY OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5141203011 | 1121-000 | $102.29 | | $83,218.40 |
| 09/16/03 | 20 | JOSE RUIZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2125 | 1121-000 | $105.00 | | $83,323.40 |
| 09/16/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1464972 | 1121-000 | $107.22 | | $83,430.62 |

| | | |
|---|---|---|
| Page Subtotals: | $1,175.35 | $0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/03 | 20 | FREMONT COMPENSATION INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5030023872 | 1121-000 | $128.00 | | $83,558.62 |
| 09/16/03 | 20 | CALIFORNIA INSURANCE GUARANTEE ASSO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8880028221 | 1121-000 | $136.00 | | $83,694.62 |
| 09/16/03 | 20 | FREMONT COMPENSATION INSURANCE COMP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5070049569 | 1121-000 | $136.00 | | $83,830.62 |
| 09/16/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #58544751 | 1121-000 | $137.82 | | $83,968.44 |
| 09/16/03 | 20 | NANCY BOYLE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1272 | 1121-000 | $141.00 | | $84,109.44 |
| 09/16/03 | 20 | TRICARE PAYMENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11174785 | 1121-000 | $141.50 | | $84,250.94 |
| 09/16/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3253819 | 1121-000 | $156.00 | | $84,406.94 |
| 09/16/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10887483 | 1121-000 | $159.98 | | $84,566.92 |
| 09/16/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1476402 | 1121-000 | $160.22 | | $84,727.14 |
| 09/16/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11126128 | 1121-000 | $167.26 | | $84,894.40 |
| 09/16/03 | 20 | THOMAS W. FERA, PH.D. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6042 | 1121-000 | $173.00 | | $85,067.40 |
| 09/16/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22242160 | 1121-000 | $214.18 | | $85,281.58 |
| 09/16/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #52205253 | 1121-000 | $219.00 | | $85,500.58 |
| 09/16/03 | 20 | TIMOTHY J. PAUL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4614 | 1121-000 | $250.00 | | $85,750.58 |
| 09/16/03 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2834021 | 1121-000 | $250.00 | | $86,000.58 |

Page Subtotals:  $2,569.96  $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #131242 | 1121-000 | $265.00 | | $86,265.58 |
| 09/16/03 | 20 | KEMPER SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7710026790 | 1121-000 | $270.35 | | $86,535.93 |
| 09/16/03 | | CCT MANAGEMENT, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #403526 | 1121-000 | $275.00 | | $86,810.93 |
| 09/16/03 | 20 | MARCO A CIENFUEGOS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #135 | 1121-000 | $361.00 | | $87,171.93 |
| 09/16/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1200004145 | 1121-000 | $390.00 | | $87,561.93 |
| 09/16/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2221636538 | 1121-000 | $400.40 | | $87,962.33 |
| 09/16/03 | 20 | JOHN L. PAHLOW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #409 | 1121-000 | $418.00 | | $88,380.33 |
| 09/16/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50165114 | 1121-000 | $461.21 | | $88,841.54 |
| 09/16/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #78587748 | 1121-000 | $495.00 | | $89,336.54 |
| 09/16/03 | 20 | PRINCIPAL LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #850-407572 | 1121-000 | $500.64 | | $89,837.18 |
| 09/16/03 | 20 | MID-WEST NATIONAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #82521183 | 1121-000 | $543.85 | | $90,381.03 |
| 09/16/03 | 20 | RAY F. EDDY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1011 | 1121-000 | $585.00 | | $90,966.03 |
| 09/16/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6000534003 | 1121-000 | $626.40 | | $91,592.43 |
| 09/16/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2021744 | 1121-000 | $634.00 | | $92,226.43 |

Page Subtotals: $6,225.85    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1450726 | 1121-000 | $805.89 | | $93,032.32 |
| 09/16/03 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1139145 | 1121-000 | $816.62 | | $93,848.94 |
| 09/16/03 | 20 | ANTHEM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #200835445 | 1121-000 | $840.00 | | $94,688.94 |
| 09/16/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6000495768 | 1121-000 | $840.00 | | $95,528.94 |
| 09/16/03 | 20 | LIFE INVESTORS INSURANCE COMPANY OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5141196952 | 1121-000 | $844.30 | | $96,373.24 |
| 09/16/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #160033728 | 1121-000 | $864.60 | | $97,237.84 |
| 09/16/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #453072 | 1121-000 | $900.00 | | $98,137.84 |
| 09/16/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #451782 | 1121-000 | $900.00 | | $99,037.84 |
| 09/16/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1477435 | 1121-000 | $969.39 | | $100,007.23 |
| 09/16/03 | 20 | JEROME M. SKAFF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2310 | 1121-000 | $1,000.00 | | $101,007.23 |
| 09/16/03 | 20 | ALLIANZ LIFE INSURANCE COMPANY OF N | ACCOUNTS RECEIVABLE DEPOSIT CHECK #70030876 | 1121-000 | $1,040.00 | | $102,047.23 |
| 09/16/03 | 20 | MEE JA YI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #763 | 1121-000 | $1,054.40 | | $103,101.63 |
| 09/16/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1456612 | 1121-000 | $1,431.69 | | $104,533.32 |
| 09/16/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1069021668 | 1121-000 | $1,611.67 | | $106,144.99 |
| 09/16/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1457739 | 1121-000 | $1,720.37 | | $107,865.36 |

UST Form 101-7-TDR (10/1/2010) (Page: 283)

Page Subtotals: $15,638.93   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/16/03 | 20 | AFTRA HEALTH FUND | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1503943 | 1121-000 | $2,128.50 | | $109,993.86 |
| 09/16/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1460531 | 1121-000 | $2,423.60 | | $112,417.46 |
| 09/16/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28730458 | 1121-000 | $4,646.80 | | $117,064.26 |
| 09/16/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #131496 | 1121-000 | $4,660.32 | | $121,724.58 |
| 09/16/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1459843 | 1121-000 | $5,613.26 | | $127,337.84 |
| 09/16/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50177627 | 1121-000 | $6,917.99 | | $134,255.83 |
| 09/16/03 | | ASK FINANCIAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #323 | 1121-000 | $11,034.86 | | $145,290.69 |
| 09/16/03 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01168389 | 1121-000 | $35,338.84 | | $180,629.53 |
| 09/16/03 | 1762 | REVERSAL OF DEPOSIT MADE IN ERROR | REVERSAL OF DEPOSIT | 1121-000 | ($11,034.86) | | $169,594.67 |
| 09/16/03 | | Reverses Deposit # 100118 | ACCOUNTS RECEIVABLE | 1121-000 | ($275.00) | | $169,319.67 |
| 09/16/03 | 281 | BLUE CROSS OF CALIFORNIA DEPARTMENT 5812 LOS ANGELES, CA 90074-5812 | EMPLOYEE HEALTH INSURANCE PREMIUM AUGUST 2003 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $69,477.10 | $99,842.57 |
| 09/16/03 | 282 | GUARDIAN P.O.BOX 51539 LOS ANGELES, CA  90051-5805 | EMPLOYEE DENTAL INSURANCE PREMIUM AUGUST 2003 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $11,921.57 | $87,921.00 |
| 09/16/03 | 283 | INTERNATIONAL SURETIES, LTD. 210 Baronne StreetSuite 1700New Orleans, LA  70112 | BOND PREMIUM PAYMENT ON LEDGER INCREASE PER PREMIUM PER GENERAL ORDER | 2300-000 | | $186.93 | $87,734.07 |

| | | | Page Subtotals: | | $61,454.31 | $81,585.60 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6556428 | 1121-000 | $10.00 | | $87,744.07 |
| 09/17/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64847922 | 1121-000 | $15.00 | | $87,759.07 |
| 09/17/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64802011 | 1121-000 | $15.00 | | $87,774.07 |
| 09/17/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #34802014 | 1121-000 | $15.00 | | $87,789.07 |
| 09/17/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #951220 | 1121-000 | $16.52 | | $87,805.59 |
| 09/17/03 | 20 | SARKIS KARAYAN | ACCOUNTS PAYABLE DEPOSIT CHECK #4482 | 1121-000 | $25.00 | | $87,830.59 |
| 09/17/03 | 20 | CAMELOT ATTORNEY SERVICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #343 | 1121-000 | $25.00 | | $87,855.59 |
| 09/17/03 | 20 | CAMELOT ATTORNEY SERVICE | ACCOUNTS PAYABLE DEPOSIT CHECK #341 | 1121-000 | $25.00 | | $87,880.59 |
| 09/17/03 | 20 | JAMES MICHAEL LEWALLEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #888 | 1121-000 | $25.00 | | $87,905.59 |
| 09/17/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64802015 | 1121-000 | $30.00 | | $87,935.59 |
| 09/17/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10628389 | 1121-000 | $36.26 | | $87,971.85 |
| 09/17/03 | 20 | JEROME BERG | ACCOUNTS PAYABLE DEPOSIT CHECK #1924 | 1121-000 | $50.00 | | $88,021.85 |
| 09/17/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64802010 | 1121-000 | $60.00 | | $88,081.85 |
| 09/17/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64802013 | 1121-000 | $75.00 | | $88,156.85 |
| 09/17/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #56834380 | 1121-000 | $77.31 | | $88,234.16 |
| 09/17/03 | 20 | LOUISE MOORE | ACCOUNTS PAYABLE DEPOSIT CHECK #3413 | 1121-000 | $109.70 | | $88,343.86 |
| 09/17/03 | 20 | WELLPOINT | ACCOUNTS PAYABLE DEPOSIT CHECK #370848 | 1121-000 | $124.80 | | $88,468.66 |

| | | |
|---|---|---|
| Page Subtotals: | $734.59 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: | XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: | 10/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/17/03 | 20 | PABLO W. HUAYNATE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #266 | 1121-000 | $125.00 | | $88,593.66 |
| 09/17/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #42703660 | 1121-000 | $840.00 | | $89,433.66 |
| 09/17/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50233839 | 1121-000 | $1,233.61 | | $90,667.27 |
| 09/17/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS PAYABLE DEPOSIT CHECK #407 | 1121-000 | $1,740.00 | | $92,407.27 |
| 09/17/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01162402 | 1121-000 | $1,800.00 | | $94,207.27 |
| 09/17/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #636553 | 1121-000 | $6,953.66 | | $101,160.93 |
| 09/18/03 | 20 | INTERNATIONAL PHILANTHROPIC HOSPITA | TURNOVER OF UNCLAIMED DIVIDENDS FROM CHAPTER 11 DEPOSIT CHECK #108 | 1121-000 | $4,616.44 | | $105,777.37 |
| 09/18/03 | 284 | MICHAEL SUSSMAN ONE SOUTH ORANGE GROVE BLVD #11 PASADENA, CA  91105 | ADMINISTRATION SERVICES 09/12/03 - 09/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $5,422.86 | $100,354.51 |
| 09/18/03 | 285 | MARIA LOPEZ 647 OMELVENY AVE SAN FERNANDO, CA  91340 | BUSINESS OFFICE SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $867.60 | $99,486.91 |
| 09/18/03 | 286 | EDDIE TAYLOR 12720 Van Owen StreetNorth Hollywood, CA  91605 | BUSINESS OFFICE SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $900.00 | $98,586.91 |
| 09/18/03 | 287 | PATRICIA GONZALEZ 13177 BRADLEY AVENUE SULMAR, CA 91342 | BUSINESS OFFICE SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $925.74 | $97,661.17 |
| 09/18/03 | 288 | ZINA MIGUEL PO BOX 3646 GRANADA HILLS, CA  91394 | BUSINESS OFFICE SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,028.40 | $96,632.77 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 286)* | | | Page Subtotals: | $17,308.71 | $9,144.60 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/03 | 289 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA  91387 | BUSINESS OFFICE SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $154.26 | $96,478.51 |
| 09/18/03 | 290 | ERIKA LEON 11420 GERALD AVE GRANADA HILLS, CA  91344 | ENVIORNMENTAL SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $434.00 | $96,044.51 |
| 09/18/03 | 291 | PATRICIA CONTRERAS 15231 SHERMAN WY 203 VAN NUYS, CA  91402 | ENVIORNMENTAL SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $439.20 | $95,605.31 |
| 09/18/03 | 292 | BALDOMERO GONZALEZ 13690 East Idridge Avenue Sylmar, Ca 91342 | ENVIORNMENTAL SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $513.90 | $95,091.41 |
| 09/18/03 | 293 | BRIGIDA MARTINEZ 16915 BLACKHAWK AVE #26GRANADA HILLS, CA  91344 | ENVIORNMENTAL SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $516.00 | $94,575.41 |
| 09/18/03 | 294 | RENE E GUZMAN 13600 OSBORNE ST. ARLETA, CA  91331 | ENVIORNMENTAL SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $434.25 | $94,141.16 |
| 09/18/03 | 295 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA  91405 | ENVIORNMENTAL SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,022.68 | $93,118.48 |
| 09/18/03 | 296 | GONZALO HUMB CAMACHO 9413 SHARP AVE ARLETA, CA  91331 | ENVIORNMENTAL SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $552.80 | $92,565.68 |
| 09/18/03 | 297 | GERMAN BELTRAN 13600 Osborne StreetArleta, CA  91337 | ENVIORNMENTAL SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $542.25 | $92,023.43 |

Page Subtotals: $0.00 $4,609.34

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/03 | 298 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $977.67 | $91,045.76 |
| 09/18/03 | 299 | DENNIS KRAJCI 11027 MONOGRAM AVE. GRANADA HILLS, CA 91344 | PHARMACY SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $300.00 | $90,745.76 |
| 09/18/03 | 300 | GERALDINE R NANN 3825 DELANO CT SIMI VALLEY, CA 93063 | FINANCE SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,407.81 | $89,337.95 |
| 09/18/03 | 301 | ALEGRIA PORLUCAS 18957 HART ST RESEDA, CA 91335 | FINANCE SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $304.20 | $89,033.75 |
| 09/18/03 | 302 | TERESA A LOREN 11728 LA TIERRA CT NORTHRIDGE, CA 91326 | FINANCE SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $3,235.68 | $85,798.07 |
| 09/18/03 | 303 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA 91605 | INFO. SYSTEMS SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $150.00 | $85,648.07 |
| 09/18/03 | 304 | ERIC HERBERER 24857 Four I RoadNewhall, CA 91355 | INFO. SYSTEMS SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,153.21 | $83,494.86 |
| 09/18/03 | 305 | GLORIA TENORIO 606 BRIGHTWOOD ST.MONTEREY PARK, CA 91754 | MEDICAL RECORDS SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,163.60 | $81,331.26 |
| 09/18/03 | 306 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 9/10/03 - 9/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,650.00 | $79,681.26 |

Page Subtotals: $0.00   $12,342.17

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/18/03 | 307 | FREDRICK BRINGMAN 21076 Briarwood LaneTrabuco Canyon, CA 92679 | FIELD AGENT FEES 8/11/03 - 9/12/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $37,400.00 | $42,281.26 |
| 09/18/03 | 308 | FREDRICK BRINGMAN 21076 Briarwood LaneTrabuco Canyon, CA 92679 | FIELD AGENT EXPENSES 8/11/03 - 8/12/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $4,236.81 | $38,044.45 |
| 09/18/03 | 309 | WASTE MANAGEMENT P.O. Box 7814Baldwin Park, CA 91706-7814 | WASTE MANAGEMENT SERVICES INVOICE #1899709-0156-8 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $373.88 | $37,670.57 |
| 09/18/03 | 310 | STERIS CORPORATION 22646 Calevello RoadSaugus, CA 91350 | STERILIZATION SERVICES INVOICE #2239210 ACCOUNT #43937 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $495.00 | $37,175.57 |
| 09/19/03 | 20 | JASON ROMMEL AZCUETA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0173 | 1121-000 | $10.00 | | $37,185.57 |
| 09/19/03 | 20 | LOS ANGELES FIREMEN'S RELIEF ASSOCI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2410169 | 1121-000 | $10.56 | | $37,196.13 |
| 09/19/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10911091 | 1121-000 | $11.33 | | $37,207.46 |
| 09/19/03 | 20 | JOEL W. CARTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2813 | 1121-000 | $11.33 | | $37,218.79 |
| 09/19/03 | 20 | GOVERNMENT EMPLOYEES HOSPITAL ASSOC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #91795653 | 1121-000 | $11.33 | | $37,230.12 |
| 09/19/03 | 20 | KATHLEEN P. PRATT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #604 | 1121-000 | $11.33 | | $37,241.45 |
| 09/19/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #13681083 | 1121-000 | $15.00 | | $37,256.45 |
| 09/19/03 | 20 | SERGE E. ARSLANIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1225 | 1121-000 | $15.00 | | $37,271.45 |

| | | |
|---|---|---|
| Page Subtotals: | $95.88 | $42,505.69 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/03 | 20 | DANIEL V. BEHESNILIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #16593 | 1121-000 | $15.00 | | $37,286.45 |
| 09/19/03 | 20 | OSCAR A. FLORES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #196 | 1121-000 | $16.00 | | $37,302.45 |
| 09/19/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50232864 | 1121-000 | $18.74 | | $37,321.19 |
| 09/19/03 | 20 | JULIUS FOGG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1256 | 1121-000 | $20.41 | | $37,341.60 |
| 09/19/03 | 20 | UNITED AMERICAN INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #31874355 | 1121-000 | $22.66 | | $37,364.26 |
| 09/19/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1069126541 | 1121-000 | $24.60 | | $37,388.86 |
| 09/19/03 | 20 | AMERIDEBT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1515322 | 1121-000 | $50.00 | | $37,438.86 |
| 09/19/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #307547 | 1121-000 | $50.23 | | $37,489.09 |
| 09/19/03 | 20 | WAYNE WAGNER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1398 | 1121-000 | $51.39 | | $37,540.48 |
| 09/19/03 | 20 | MEDICINA FAMILIAR MEDICAL GROUP, IN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28601 | 1121-000 | $51.47 | | $37,591.95 |
| 09/19/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1482334 | 1121-000 | $59.77 | | $37,651.72 |
| 09/19/03 | 20 | ESPERANZA ZAVALA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #623 | 1121-000 | $67.77 | | $37,719.49 |
| 09/19/03 | 20 | APPLIED RISK SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #90549 | 1121-000 | $69.67 | | $37,789.16 |
| 09/19/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1069169331 | 1121-000 | $69.92 | | $37,859.08 |
| 09/19/03 | 20 | LAKESIDE MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #073210 | 1121-000 | $97.80 | | $37,956.88 |

Page Subtotals:                                        $685.43              $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/03 | 20 | ELIZABETH MIDDLETON CROOKS FAMILY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #143 | 1121-000 | $100.00 | | $38,056.88 |
| 09/19/03 | 20 | PREFERRED IPA OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #130725 | 1121-000 | $109.07 | | $38,165.95 |
| 09/19/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #147614 | 1121-000 | $114.53 | | $38,280.48 |
| 09/19/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3263140 | 1121-000 | $136.00 | | $38,416.48 |
| 09/19/03 | 20 | BLANCA SANCHEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4323319268 | 1121-000 | $150.06 | | $38,566.54 |
| 09/19/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1069089003 | 1121-000 | $155.04 | | $38,721.58 |
| 09/19/03 | 20 | MICHAEL ROSEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5273 | 1121-000 | $180.24 | | $38,901.82 |
| 09/19/03 | 20 | CITY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3410117 | 1121-000 | $186.00 | | $39,087.82 |
| 09/19/03 | 20 | CITY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3410116 | 1121-000 | $186.00 | | $39,273.82 |
| 09/19/03 | 20 | MIGUEL O ORTIZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1409 | 1121-000 | $200.00 | | $39,473.82 |
| 09/19/03 | 20 | ESPERANZA ZAVALA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #622 | 1121-000 | $261.10 | | $39,734.92 |
| 09/19/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #308200 | 1121-000 | $269.20 | | $40,004.12 |
| 09/19/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10897764 | 1121-000 | $282.52 | | $40,286.64 |
| 09/19/03 | 20 | PACIFIC LIFE & ANNUITY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6452870 | 1121-000 | $283.00 | | $40,569.64 |
| 09/19/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10933187 | 1121-000 | $288.00 | | $40,857.64 |
| 09/19/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1478206 | 1121-000 | $303.00 | | $41,160.64 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 291)* | | | Page Subtotals: | | $3,203.76 | $0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/03 | 20 | CITY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3410111 | 1121-000 | $310.00 | | $41,470.64 |
| 09/19/03 | 20 | STEVEN W. POBJOY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5721 | 1121-000 | $326.40 | | $41,797.04 |
| 09/19/03 | 20 | CITY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3410112 | 1121-000 | $330.30 | | $42,127.34 |
| 09/19/03 | 20 | LIBERTY MUTUAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6523565 | 1121-000 | $367.55 | | $42,494.89 |
| 09/19/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #639874 | 1121-000 | $533.66 | | $43,028.55 |
| 09/19/03 | 20 | MID-WEST NATIONAL LIFE INSURANCE CO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #82535887 | 1121-000 | $580.40 | | $43,608.95 |
| 09/19/03 | 20 | KARAN K. LAWSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4207 | 1121-000 | $606.80 | | $44,215.75 |
| 09/19/03 | 20 | PHYSICIAN'S HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10120277 | 1121-000 | $614.00 | | $44,829.75 |
| 09/19/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3262651 | 1121-000 | $672.00 | | $45,501.75 |
| 09/19/03 | 20 | UNITED FOOD & COMMERCIAL WORKER'S U | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3244051 | 1121-000 | $672.00 | | $46,173.75 |
| 09/19/03 | 20 | ZURICH AMERICAN INSURAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1873658456 | 1121-000 | $678.00 | | $46,851.75 |
| 09/19/03 | 20 | SRS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #37070906-5 | 1121-000 | $731.38 | | $47,583.13 |
| 09/19/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50217181 | 1121-000 | $764.86 | | $48,347.99 |
| 09/19/03 | | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50217181 | 1121-000 | $764.86 | | $49,112.85 |
| 09/19/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #308685 | 1121-000 | $812.00 | | $49,924.85 |

| | | | Page Subtotals: | | $8,764.21 | $0.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 292)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/19/03 | 20 | DWIGHT ORGAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3410 | 1121-000 | $840.00 | | $50,764.85 |
| 09/19/03 | 20 | KARAN K. LAWSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4192 | 1121-000 | $1,156.30 | | $51,921.15 |
| 09/19/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10929815 | 1121-000 | $1,231.00 | | $53,152.15 |
| 09/19/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #52318512 | 1121-000 | $1,712.00 | | $54,864.15 |
| 09/19/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1478981 | 1121-000 | $5,309.18 | | $60,173.33 |
| 09/19/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1481312 | 1121-000 | $6,127.68 | | $66,301.01 |
| 09/19/03 | 20 | MERCANTILE NATIONAL BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127481 | 1121-000 | $121,202.47 | | $187,503.48 |
| 09/19/03 | | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #306685 | 1121-000 | $2,997,012.00 | | $3,184,515.48 |
| 09/19/03 | | Reverses Deposit # 100133 | ACCOUNTS RECEIVABLE | 1121-000 | ($764.86) | | $3,183,750.62 |
| 09/19/03 | | Reverses Deposit # 100132 | ACCOUNTS RECEIVABLE | 1121-000 | ($2,997,012.00) | | $186,738.62 |
| 09/22/03 | 20 | UNITED TEACHER ASSOCIATES INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4161444 | 1121-000 | $11.33 | | $186,749.95 |
| 09/22/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1069186052 | 1121-000 | $56.96 | | $186,806.91 |
| 09/22/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23524 | 1121-000 | $84.00 | | $186,890.91 |
| 09/22/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50281394 | 1121-000 | $86.00 | | $186,976.91 |
| 09/22/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50261796 | 1121-000 | $171.73 | | $187,148.64 |
| 09/22/03 | 20 | RIYOKO CHIKAMI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #773 | 1121-000 | $172.61 | | $187,321.25 |
| 09/22/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23615 | 1121-000 | $366.37 | | $187,687.62 |

Page Subtotals: $137,762.77    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.        Bank Name: JPMorgan Chase Bank, N.A.

aka GRANADA HILLS COMMUNITY HOSPITA        Account Number/CD#: XXXXXX7166

        Checking Account

Taxpayer ID No: XX-XXX4078        Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 10/17/2017        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/03 | 20 | TRICARE PAYMENT HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10639383 | 1121-000 | $386.20 | | $188,073.82 |
| 09/22/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23589 | 1121-000 | $398.50 | | $188,472.32 |
| 09/22/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23525 | 1121-000 | $746.66 | | $189,218.98 |
| 09/22/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1069106808 | 1121-000 | $5,264.01 | | $194,482.99 |
| 09/22/03 | 20 | ROBINSON & ASSOCIATES - COLLECTIONS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #621 | 1121-000 | $9,856.29 | | $204,339.28 |
| 09/22/03 | 311 | MEDISCAN NURSING STAFFING 5620 WILBUR AVE SUITE 324 TARZANA, CA  91356 | TEMPORARY NURSING SERVICES INVOICE 06916 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $476.00 | $203,863.28 |
| 09/22/03 | 312 | IN IGS SYSTEMSC. 246 South Meadow Road Gate 4 NW8Plymouth, MA  02360 | POWER SUPPLY FOR HOSPITAL INV. #32650 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $169.08 | $203,694.20 |
| 09/22/03 | 313 | COMMERCIAL DOOR METAL SYSTEMS 1374 East Ninth StreetPomona, CA 91766 | DOOR REPAIR INCOICE #15372 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $859.58 | $202,834.62 |
| 09/22/03 | 314 | ZEMBO MEDICAL MAIL NETWORK 7746 DEERING AVE SUITE #1 CANOGA PARK, CA  91304 | MEDICAL MAIL SERVICE INV. #1204742, #1204757, #1204731, #1204737, #1204791, #1204767, #1204769 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $919.00 | $201,915.62 |
| 09/22/03 | 315 | NORTH AMERICAN SCIENTIFIC 20200 Sunburst StreetChatsworth, CA 91311 | MEDICAL PLUMBING SERVICES INVOICE #60282 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $750.00 | $201,165.62 |

Page Subtotals:        $16,651.66        $3,173.66

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/22/03 | 316 | MAXXIM P.O. Box 840430Dallas, TX 75284-0430 | MEDICAL ELECTRICAL EQUIPMENT INVOICE 770879 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $411.42 | $200,754.20 |
| 09/22/03 | 317 | ARROW INTERNATIONAL, INC. 2400 Bernville RoadReading, PA 19605 | MEDICAL SUPPLIES INVOICE #1574766 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $815.41 | $199,938.79 |
| 09/22/03 | 318 | MAXIM HEALTHCARE SERVICES, INC. 12559 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | TEMPORARY EMPLOYEES INVOICE #1289210-Z08 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,844.62 | $198,094.17 |
| 09/22/03 | 319 | Sysco Food Services of Los Angeles, Inc. 20701 EAST CURRIER ROAD WALNUT, CA 91789 | MEDICAL SUPPLIES INVOICE #5629226 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $115.30 | $197,978.87 |
| 09/23/03 | 320 | IN MESSER MGDUSTRIES 3 Great Valley ParkwayMalvern, PA 19355-1424 | MEDICAL SUPPLIES - INVOICE #5780456 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,394.70 | $196,584.17 |
| 09/23/03 | 321 | I. Seymour Cardiovascular Services, Inc. 2720 Lemon Drive Simi Valley, CA 93063 | TEMPORARY EMPLOYEE - INVOICE C3140 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $160.00 | $196,424.17 |
| 09/23/03 | 322 | RECALL SECURE DESTRUCTION SERVICES 2675 Pomona BoulevardPomona, CA 91768 | DOCUMENT SHREDDING SERVICE - INVOICE 5185059 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $645.00 | $195,779.17 |
| 09/23/03 | 323 | HEALTHCARE STAFFING FILE #54318 LOS ANGELES, CA 90074 | TEMPORARY EMPLOYEE INVOICE #OA1-1075877 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-002 | | $640.00 | $195,139.17 |

UST Form 101-7-TDR (10/1/2010) *(Page: 295)*

Page Subtotals:     $0.00     $6,026.45

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/03 | 324 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA 91361 | TEMPORARY EMPLOYEES INV. #2371, #2373, #2374, #2375, #2372, #2232, #2301, #2231, #2302, #2303, #2304, #2305 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $20,174.25 | $174,964.92 |
| 09/24/03 | 325 | NOW MEDICAL P.O. Box 260426Encino, CA 91426-0426 | MEDICAL SUPPLIES INV. #1010 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $37.50 | $174,927.42 |
| 09/24/03 | 326 | JAMES L. LAWSON 426 North Macneil Street San Fernando, CA 91340-2440 | REIMBURSEMENT OF EXPENSES FOR HOSPITAL OPERATION PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $503.94 | $174,423.48 |
| 09/25/03 | 20 | MERCANTILE NATIONAL BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127483 | 1121-000 | $2,484.47 | | $176,907.95 |
| 09/25/03 | 20 | MERCANTILE NATIONAL BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127482 | 1121-000 | $42,618.61 | | $219,526.56 |
| 09/25/03 | 327 | MARIA LOPEZ 647 OMELVENY AVE SAN FERNANDO, CA 91340 | BUSINESS OFFICE SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $867.60 | $218,658.96 |
| 09/25/03 | 328 | EDDIE TAYLOR 12720 Van Owen StreetNorth Hollywood, CA 91605 | BUSINESS OFFICE SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $900.00 | $217,758.96 |
| 09/25/03 | 329 | PATRICIA GONZALEZ 13177 BRADLEY AVENUE SULMAR, CA 91342 | BUSINESS OFFICE SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $969.53 | $216,789.43 |
| 09/25/03 | 330 | ZINA MIGUEL PO BOX 3646 GRANADA HILLS, CA 91394 | BUSINESS OFFICE SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,028.40 | $215,761.03 |

| | | Page Subtotals: | | | $45,103.08 | $24,481.22 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/03 | 331 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA  91387 | BUSINESS OFFICE SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $366.37 | $215,394.66 |
| 09/25/03 | 332 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA  91405 | ENVIORNMENTAL SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $861.20 | $214,533.46 |
| 09/25/03 | 333 | GONZALO HUMB CAMACHO 9413 SHARP AVE ARLETA, CA  91331 | ENVIORNMENTAL SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $552.80 | $213,980.66 |
| 09/25/03 | 334 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $977.67 | $213,002.99 |
| 09/25/03 | 335 | GERALDINE R NANN 3825 DELANO CT SIMI VALLEY, CA  93063 | FINANCE SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,513.88 | $211,489.11 |
| 09/25/03 | 336 | ALEGRIA PORLUCAS 18957 HART ST RESEDA, CA  91335 | FINANCE SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $608.40 | $210,880.71 |
| 09/25/03 | 337 | TERESA A LOREN 11728 LA TIERRA CT NORTHRIDGE, CA  91326 | FINANCE SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,893.28 | $207,987.43 |
| 09/25/03 | 338 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO. SYSTEMS SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,505.99 | $205,481.44 |
| 09/25/03 | 339 | NANCY SPRINGER P.O. Box 370143Reseda, CA  91337 | INFO. SYSTEMS SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $491.28 | $204,990.16 |

Page Subtotals:                    $0.00          $10,770.87

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/03 | 340 | GLORIA TENORIO 606 BRIGHTWOOD ST.MONTEREY PARK, CA  91754 | MEDICAL RECORDS SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,298.16 | $203,692.00 |
| 09/25/03 | 341 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 9/17/03 - 9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,650.00 | $202,042.00 |
| 09/25/03 | 342 | KAREN WHITE 110 N ROSSMORE AVE LOS ANGELES, CA  90004 | RESOURCE MANAGEMENT SERVICES 9/17/03 -9/23/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $3,590.80 | $198,451.20 |
| 09/25/03 | 343 | STATE COMPENSATION INSURANCE FUND c/o Mackenzie, Combs & Starkey832 Town & Country RoadOrange, CA  92868 | WOKER'S COMPENSATION INSURANCE ID#975814 B PER ORDER TO OPERATE ENTERED 7/29/03 | 2420-750 | | $13,032.00 | $185,419.20 |
| 09/25/03 | 344 | MACKENZIE, COMBS & STARKEY 832 Town & Country RoadOrange, CA 92868 | INSURANCE BROKER FEES INV. #92403 PER ORDER TO OPERATE ENTERED 7/29/03 | 3991-000 | | $1,500.00 | $183,919.20 |
| 09/26/03 | 345 | FRENKEL OF CALIFORNIA 725 South Figueroa StreetSuite 2200Los Angeles, CA  90017 | COMMERCIAL LIABILITY INSURANCE PREMIUM INVLICE #I30226541 ACCT #255FV PER ORDER TO OPERATE ENTERED 7/29/03 | 2420-750 | | $67,000.00 | $116,919.20 |
| 09/26/03 | 346 | FRENKEL OF CALIFORNIA 725 South Figueroa StreetSuite 2200Los Angeles, CA  90017 | EXCESS COMMERCIAL PROPERTY INSURANCE PREMIUM INV.#I 30226578 ACCT #255SFV | 2420-750 | | $22,171.88 | $94,747.32 |
| 09/26/03 | 347 | BETA HEALTHCARE GROUP 1443 DANVILLE BLVD ALAMO, CA  94507 | COMPREHENSIVE LIABILITY INSURANCE PREMIUM INV. #000753 PER ORDER ENTERED 7/29/03 | 2420-750 | | $33,386.91 | $61,360.41 |
| 09/28/03 | 20 | YONG K. PAEK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1480 | 1121-000 | $10.00 | | $61,370.41 |

| Page Subtotals: | $10.00 | $143,629.75 |
|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/03 | 20 | UNISOURCE DISCOVERY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #45923 | 1121-000 | $10.00 | | $61,380.41 |
| 09/28/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6552953 | 1121-000 | $10.00 | | $61,390.41 |
| 09/28/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2014155 | 1121-000 | $11.33 | | $61,401.74 |
| 09/28/03 | 20 | LOUIE H. ALVARADO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2076 | 1121-000 | $11.33 | | $61,413.07 |
| 09/28/03 | 20 | DYNCORP/FMAS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1033 | 1121-000 | $13.16 | | $61,426.23 |
| 09/28/03 | 20 | MICHAEL H. SILVERS A LAW CORPORATIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10401 | 1121-000 | $15.00 | | $61,441.23 |
| 09/28/03 | 20 | MICHAEL H. SILVERS A LAW CORPORATIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10402 | 1121-000 | $15.00 | | $61,456.23 |
| 09/28/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6029987 | 1121-000 | $15.00 | | $61,471.23 |
| 09/28/03 | 20 | RONSIN PHOTOCOPY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #59494 | 1121-000 | $15.00 | | $61,486.23 |
| 09/28/03 | 20 | GANG-HWA LEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1412 | 1121-000 | $20.00 | | $61,506.23 |
| 09/28/03 | 20 | CARMA J. RICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #580 | 1121-000 | $21.87 | | $61,528.10 |
| 09/28/03 | 20 | WILLIAM BALLESTERO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1698 | 1121-000 | $21.90 | | $61,550.00 |
| 09/28/03 | 20 | NATIONAL ASSOCIATION OF LETTER CARR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1611435 | 1121-000 | $22.66 | | $61,572.66 |
| 09/28/03 | 20 | HAGOP AVAKIAN | ACOUNTS RECEIVABLE DEPOSIT CHECK #2688 | 1121-000 | $25.00 | | $61,597.66 |
| 09/28/03 | 20 | FRANK BEIRAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #603 | 1121-000 | $25.00 | | $61,622.66 |
| 09/28/03 | 20 | MICHAEL FIGOFF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4572 | 1121-000 | $30.00 | | $61,652.66 |

Page Subtotals:   $282.25   $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10372940 | 1121-000 | $40.87 | | $61,693.53 |
| 09/28/03 | 20 | ROMONITA WHITNEY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2046 | 1121-000 | $52.00 | | $61,745.53 |
| 09/28/03 | 20 | JESS R. YSAIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #255 | 1121-000 | $52.99 | | $61,798.52 |
| 09/28/03 | 20 | DONALD W. CLARKE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2870 | 1121-000 | $95.90 | | $61,894.42 |
| 09/28/03 | 20 | WAYNE WAGNER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1413 | 1121-000 | $100.00 | | $61,994.42 |
| 09/28/03 | 20 | GOVERNMENT EMPLOYEES HOSPITAL ASSOC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #91923583 | 1121-000 | $126.31 | | $62,120.73 |
| 09/28/03 | 20 | SYLVIA SEVILLA FARR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0864 | 1121-000 | $136.00 | | $62,256.73 |
| 09/28/03 | 20 | J. JEROME BERG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1927 | 1121-000 | $150.00 | | $62,406.73 |
| 09/28/03 | 20 | MICHAEL A. RUBELL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2679 | 1121-000 | $156.00 | | $62,562.73 |
| 09/28/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3263008 | 1121-000 | $168.00 | | $62,730.73 |
| 09/28/03 | | CITIBANK CASHIER'S CHECK FOR CASH R | CASH RECEIPTS - ACCOUNTS RECEIVABLE DEPOSIT CHECK #448860705 | | $175.00 | | $62,905.73 |
| | | | Gross Receipts                    $180.00 | | | | |
| | | | ($5.00) | 2990-000 | | | |
| | 20 | | PATIENT ACOUNTS RECEIVABLE        $180.00 | 1121-000 | | | |
| 09/28/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #367362 | 1121-000 | $180.16 | | $63,085.89 |
| 09/28/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #308552 | 1121-000 | $182.31 | | $63,268.20 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/03 | 20 | CHICKERING CLAIMS ADMINISTRATORS, I | ACCOUNTS RECEIVABLE DEPOSIT CHECK #58997 | 1121-000 | $232.50 | | $63,500.70 |
| 09/28/03 | 20 | SAEED KESHVARI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0154 | 1121-000 | $250.00 | | $63,750.70 |
| 09/28/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11721262 | 1121-000 | $253.42 | | $64,004.12 |
| 09/28/03 | 20 | O'NEAL INDUSTRIES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1170 | 1121-000 | $257.06 | | $64,261.18 |
| 09/28/03 | 20 | PORFIRIO C. GAYTAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0221 | 1121-000 | $351.67 | | $64,612.85 |
| 09/28/03 | 20 | MIGUEL O ORTIZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1412 | 1121-000 | $400.00 | | $65,012.85 |
| 09/28/03 | 20 | GALLAGHER BASSETT SERVICES FOR REDL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #835 | 1121-000 | $415.00 | | $65,427.85 |
| 09/28/03 | 20 | EILEEN A. SLOAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3783 | 1121-000 | $459.27 | | $65,887.12 |
| 09/28/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #52443289 | 1121-000 | $483.00 | | $66,370.12 |
| 09/28/03 | 20 | B. BELLINSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2331 | 1121-000 | $520.00 | | $66,890.12 |
| 09/28/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #131963 | 1121-000 | $565.00 | | $67,455.12 |
| 09/28/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #94115173 | 1121-000 | $672.00 | | $68,127.12 |
| 09/28/03 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #02856293 | 1121-000 | $700.00 | | $68,827.12 |
| 09/28/03 | 20 | MAX LOWENSTEIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #260 | 1121-000 | $715.00 | | $69,542.12 |
| 09/28/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #308372 | 1121-000 | $812.00 | | $70,354.12 |
| 09/28/03 | 20 | MABEL R. BANSBACH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1323 | 1121-000 | $840.00 | | $71,194.12 |

|  | | Page Subtotals: | | | $7,925.92 | $0.00 |
|---|---|---|---|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB | **Exhibit 9** |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/03 | 20 | IN RAE LIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1575 | 1121-000 | $1,201.80 | | $72,395.92 |
| 09/28/03 | 20 | YOUNG KYU KO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #234 | 1121-000 | $1,216.00 | | $73,611.92 |
| 09/28/03 | 20 | UNIVERSITY OF CALIFORNIA LOS ANGELE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6001395 | 1121-000 | $2,250.00 | | $75,861.92 |
| 09/28/03 | 20 | EMPLOYEE HEALTH SYSTEMS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #275008 | 1121-000 | $2,710.36 | | $78,572.28 |
| 09/28/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #131964 | 1121-000 | $3,376.49 | | $81,948.77 |
| 09/28/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #131616 | 1121-000 | $4,994.26 | | $86,943.03 |
| 09/28/03 | 20 | HEALTH PLAN OF NEVADA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0728671 | 1121-000 | $6,212.35 | | $93,155.38 |
| 09/28/03 | 20 | APPLIED RISK SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #82502 | 1121-000 | $7,712.63 | | $100,868.01 |
| 09/29/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9417349 | 1121-000 | $1.12 | | $100,869.13 |
| 09/29/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #81788209 | 1121-000 | $9.28 | | $100,878.41 |
| 09/29/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #259130 | 1121-000 | $10.20 | | $100,888.61 |
| 09/29/03 | 20 | MICHAEL H. SILVERS A LAW CORPORATIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10400 | 1121-000 | $15.00 | | $100,903.61 |
| 09/29/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7021763414 | 1121-000 | $18.20 | | $100,921.81 |
| 09/29/03 | 20 | FLEET NATIONAL BANK | ACCOUNTS RECEIVABLE - AETNA DEPOSIT CHECK #96850171 | 1121-000 | $24.60 | | $100,946.41 |
| 09/29/03 | 20 | LISA ANDREWS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1834 | 1121-000 | $25.00 | | $100,971.41 |

Page Subtotals:                     $29,777.29          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB

Bank Name:  JPMorgan Chase Bank, N.A.

Account Number/CD#:  XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/03 | 20 | MED ASSETS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #016676 | 1121-000 | $28.25 | | $100,999.66 |
| 09/29/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #131898 | 1121-000 | $34.02 | | $101,033.68 |
| 09/29/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50346101 | 1121-000 | $34.58 | | $101,068.26 |
| 09/29/03 | 20 | UNITED FOOD & COMMERCIAL WORKER'S U | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3190434 | 1121-000 | $35.29 | | $101,103.55 |
| 09/29/03 | 20 | BLUE CROSS BLUESHIELD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10275526 | 1121-000 | $40.87 | | $101,144.42 |
| 09/29/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2828276 | 1121-000 | $44.58 | | $101,189.00 |
| 09/29/03 | 20 | DANIEL J. MOON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2699 | 1121-000 | $44.74 | | $101,233.74 |
| 09/29/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10698059 | 1121-000 | $46.68 | | $101,280.42 |
| 09/29/03 | 20 | CARE 1ST HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #043513 | 1121-000 | $54.46 | | $101,334.88 |
| 09/29/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2798906 | 1121-000 | $67.68 | | $101,402.56 |
| 09/29/03 | 20 | UNITED WAY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #250367 | 1121-000 | $93.36 | | $101,495.92 |
| 09/29/03 | 20 | HAE YOUNG CHOE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3441 | 1121-000 | $100.00 | | $101,595.92 |
| 09/29/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50330548 | 1121-000 | $148.38 | | $101,744.30 |
| 09/29/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50298314 | 1121-000 | $156.00 | | $101,900.30 |
| 09/29/03 | 20 | STATE COMPENSATION INSURANCE FUND | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7520930 | 1121-000 | $156.00 | | $102,056.30 |
| 09/29/03 | 20 | STATE COMPENSATION INSURANCE FUND | ACCOUNTS RECEIVABLE DEPOSIT CHECK #728566 | 1121-000 | $156.00 | | $102,212.30 |

Page Subtotals: $1,240.89   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1959 | 1121-000 | $198.83 | | $102,411.13 |
| 09/29/03 | 20 | TRICARE PAYMENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10647608 | 1121-000 | $201.50 | | $102,612.63 |
| 09/29/03 | 20 | ELISEO L. YNIGUEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1276 | 1121-000 | $214.00 | | $102,826.63 |
| 09/29/03 | 20 | JASON B. ROSENFIELD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #65032511 | 1121-000 | $217.60 | | $103,044.23 |
| 09/29/03 | 20 | PFIZER, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9293 | 1121-000 | $227.76 | | $103,271.99 |
| 09/29/03 | 20 | MICHAEL ROTSTEN, ESQ. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0107 | 1121-000 | $250.00 | | $103,521.99 |
| 09/29/03 | 20 | MIKOLAJ KAZIMIROWICZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2377 | 1121-000 | $268.00 | | $103,789.99 |
| 09/29/03 | 20 | MICHAEL PAUL GIRARD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0832 | 1121-000 | $300.00 | | $104,089.99 |
| 09/29/03 | 20 | LOS ANGELES CITY TREASURY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3410109 | 1121-000 | $310.00 | | $104,399.99 |
| 09/29/03 | 20 | CHRISTOPOHER J. PARK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1153 | 1121-000 | $325.00 | | $104,724.99 |
| 09/29/03 | 20 | MARJAN MORADI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1930 | 1121-000 | $334.73 | | $105,059.72 |
| 09/29/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50360947 | 1121-000 | $417.20 | | $105,476.92 |
| 09/29/03 | 20 | UNIVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #588326 | 1121-000 | $500.00 | | $105,976.92 |
| 09/29/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24231479 | 1121-000 | $520.00 | | $106,496.92 |
| 09/29/03 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01175340 | 1121-000 | $525.00 | | $107,021.92 |
| 09/29/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1069161683 | 1121-000 | $555.84 | | $107,577.76 |
| 09/29/03 | 20 | KARINA SWEEPING CO. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6067 | 1121-000 | $566.40 | | $108,144.16 |

| | | | | | |
|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 304)* | | Page Subtotals: | | $5,931.86 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/29/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10619905 | 1121-000 | $679.74 | | $108,823.90 |
| 09/29/03 | 20 | LIFE INVESTORS INSURANCE COMPANY OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5141199526 | 1121-000 | $840.00 | | $109,663.90 |
| 09/29/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0474-09 | 1121-000 | $840.00 | | $110,503.90 |
| 09/29/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11156031 | 1121-000 | $840.00 | | $111,343.90 |
| 09/29/03 | 20 | ST. JOHN'S HEALTH CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8461 | 1121-000 | $935.60 | | $112,279.50 |
| 09/29/03 | 20 | AIU NORTH AMERICA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #559936 | 1121-000 | $1,082.00 | | $113,361.50 |
| 09/29/03 | 20 | MEDICAL CLAIMS SERVICE, INC. | ACCOUNTS RECEIVABLE - CHECK #23177 | 1121-000 | $1,089.68 | | $114,451.18 |
| 09/29/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2862567 | 1121-000 | $1,100.00 | | $115,551.18 |
| 09/29/03 | 20 | OXFORD HEALTH PLANS (NJ) INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6968261 | 1121-000 | $1,367.00 | | $116,918.18 |
| 09/29/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2858717 | 1121-000 | $2,550.00 | | $119,468.18 |
| 09/29/03 | | TRUSTEE CH. 11 REVERSAL OF TRANSFER | REVERSAL OF TRANSFER | 1290-010 | $157,180.96 | | $276,649.14 |
| 09/29/03 | | MEDICAL CLAIMS SERVICE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23177 | 1121-000 | $943,225.48 | | $1,219,874.62 |
| 09/29/03 | 1763 | TRUSTEE CH. 11 - TRANSFER OF FUNDS TO CH. 7 CHECKING ACCOUNT | TRANSFER OF FUNDS TO CH. 7 CHECKING ACCOUNT DURING TRUSTEE CH. 11 PERIOD | 1290-010 | ($157,180.96) | | $1,062,693.66 |
| 09/29/03 | | Reverses Deposit # 100152 | ACCOUNTS RECEIVABLE | 1121-000 | ($943,225.48) | | $119,468.18 |
| 09/30/03 | 20 | MERCANTILE NATIONAL BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127488 | 1121-000 | $144,196.87 | | $263,665.05 |
| 10/01/03 | 20 | TASJIAN & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3296 | 1121-000 | $15.00 | | $263,680.05 |

Page Subtotals: $155,535.89    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579                                                                    Trustee Name: DAVID K. GOTTLIEB                          Exhibit 9

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.                         Bank Name: JPMorgan Chase Bank, N.A.

aka GRANADA HILLS COMMUNITY HOSPITA                                   Account Number/CD#: XXXXXX7166

                                                                                              Checking Account

Taxpayer ID No: XX-XXX4078                                                    Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 10/17/2017                                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/01/03 | 20 | AIU NORTH AMERICA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #560676 | 1121-000 | $310.00 | | $263,990.05 |
| 10/01/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132555 | 1121-000 | $550.00 | | $264,540.05 |
| 10/01/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132556 | 1121-000 | $2,031.24 | | $266,571.29 |
| 10/01/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132559 | 1121-000 | $2,038.27 | | $268,609.56 |
| 10/01/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132552 | 1121-000 | $3,866.59 | | $272,476.15 |
| 10/01/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132557 | 1121-000 | $5,560.85 | | $278,037.00 |
| 10/01/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132554 | 1121-000 | $19,996.45 | | $298,033.45 |
| 10/01/03 | 20 | PROVIDENCE HOLY CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132553 | 1121-000 | $22,053.97 | | $320,087.42 |
| 10/01/03 | 20 | PROVIDENCE HOLY CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132558 | 1121-000 | $29,930.15 | | $350,017.57 |
| 10/01/03 | 348 | PAETEC COMMUNICATIONS INC ATTN RENEE TUBIOLO 600 WILLOWBROOK OFFICE PARK FAIRPORT, NY  14450 | LONG DISTANCE TELEPHONE SERVICE 7/25/03 - 8/7/03 INV #1017804, #1043863 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $5,729.19 | $344,288.38 |
| 10/02/03 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $84,610.68 | $259,677.70 |
| 10/03/03 | 349 | MARIA LOPEZ 647 OMELVENY AVE SAN FERNANDO, CA  91340 | BUSINESS OFFICE SERVICES 9/24/03 - 9/30/03 | 6950-000 | | $867.60 | $258,810.10 |
| 10/03/03 | 350 | EDDIE TAYLOR 12720 Van Owen StreetNorth Hollywood, CA  91605 | BUSINESS OFFICE SERVICES 9/24/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $540.00 | $258,270.10 |

Page Subtotals:                                                                       $86,337.52        $91,747.47

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 02-20579 | | Trustee Name: | DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: | JPMorgan Chase Bank, N.A. | |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: | XXXXXX7166 | |
| | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX4078 | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/17/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/03 | 351 | PATRICIA GONZALEZ 13510 FOOTHILL BLVD 104 SYLMAR, CA  91342 | BUSINESS OFFICE SERVICES 9/24/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,000.80 | $257,269.30 |
| 10/03/03 | 352 | ZINA MIGUEL PO BOX 3646 GRANADA HILLS, CA  91394 | BUSINESS OFFICE SERVICES 9/24/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $617.04 | $256,652.26 |
| 10/03/03 | 353 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA  91387 | BUSINESS OFFICE SERVICES 9/24/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $597.76 | $256,054.50 |
| 10/03/03 | 354 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA  91405 | ENVIORNMENTAL SERVICES 9/24/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $861.20 | $255,193.30 |
| 10/03/03 | 355 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | FACILITIES SERVICES 9/24/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $977.67 | $254,215.63 |
| 10/03/03 | 356 | GERALDINE R NANN 3825 DELANO CT SIMI VALLEY, CA  93063 | FINANCE SERVICES 9/24/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,882.25 | $252,333.38 |
| 10/03/03 | 357 | ALEGRIA PORLUCAS 18957 HART ST RESEDA, CA  91335 | FINANCE SERVICES 9/24/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $228.15 | $252,105.23 |
| 10/03/03 | 358 | TERESA A LOREN 11728 LA TIERRA CT NORTHRIDGE, CA  91326 | FINANCIAL SERVICES 9/24/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,996.00 | $249,109.23 |
| 10/03/03 | 359 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO. SYSTEMS SERVICES 9/24/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,469.50 | $246,639.73 |

| | | | Page Subtotals: | | $0.00 | $11,630.37 |
|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/03/03 | 360 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 9/24/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,567.50 | $245,072.23 |
| 10/03/03 | 361 | KAREN WHITE 110 N ROSSMORE AVE LOS ANGELES, CA  90004 | RESOURSE MANAGEMENT SERVICES 9/24/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $3,132.40 | $241,939.83 |
| 10/06/03 | 20 | AETNA LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #73444927 | 1121-000 | $3.44 | | $241,943.27 |
| 10/06/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #07914170 | 1121-000 | $3.60 | | $241,946.87 |
| 10/06/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3295930 | 1121-000 | $10.56 | | $241,957.43 |
| 10/06/03 | 20 | CAROL HENRY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1057 | 1121-000 | $11.33 | | $241,968.76 |
| 10/06/03 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #153021 | 1121-000 | $15.00 | | $241,983.76 |
| 10/06/03 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #163177 | 1121-000 | $15.00 | | $241,998.76 |
| 10/06/03 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #171419 | 1121-000 | $15.00 | | $242,013.76 |
| 10/06/03 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #174270 | 1121-000 | $15.00 | | $242,028.76 |
| 10/06/03 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #174273 | 1121-000 | $15.00 | | $242,043.76 |
| 10/06/03 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #174683 | 1121-000 | $15.00 | | $242,058.76 |
| 10/06/03 | 20 | ADVANCED ATTORNEY SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #70930 | 1121-000 | $15.00 | | $242,073.76 |
| 10/06/03 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #161782 | 1121-000 | $15.00 | | $242,088.76 |

Page Subtotals:                                    $148.93          $4,699.90

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/03 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #161783 | 1121-000 | $15.00 | | $242,103.76 |
| 10/06/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1069353465 | 1121-000 | $17.10 | | $242,120.86 |
| 10/06/03 | 20 | NATIONAL ASSOCIATION OF LETTER CARR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1619727 | 1121-000 | $18.83 | | $242,139.69 |
| 10/06/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132997 | 1121-000 | $25.00 | | $242,164.69 |
| 10/06/03 | 20 | JAY S. WILLINGER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7193 | 1121-000 | $25.00 | | $242,189.69 |
| 10/06/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2815891 | 1121-000 | $34.58 | | $242,224.27 |
| 10/06/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #00456111 | 1121-000 | $38.04 | | $242,262.31 |
| 10/06/03 | 20 | FRED ROBERTS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1089 | 1121-000 | $40.00 | | $242,302.31 |
| 10/06/03 | 20 | DONALD R. CULP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1481 | 1121-000 | $50.00 | | $242,352.31 |
| 10/06/03 | 20 | PHILLIP TRACTON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5072 | 1121-000 | $50.00 | | $242,402.31 |
| 10/06/03 | 20 | EDIE ROSENSTEIN OR SHARON WOLFE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1080 | 1121-000 | $50.00 | | $242,452.31 |
| 10/06/03 | 20 | NORMA ALICIA SALDIVAR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0932 | 1121-000 | $50.00 | | $242,502.31 |
| 10/06/03 | 20 | MARTIN NUSSBAUM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3263 | 1121-000 | $50.00 | | $242,552.31 |
| 10/06/03 | 20 | YEVGENIY GOLDBERG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1186 | 1121-000 | $50.00 | | $242,602.31 |
| 10/06/03 | 20 | JAMES G. BENNETT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2104 | 1121-000 | $70.34 | | $242,672.65 |

Page Subtotals:                                   $583.89                 $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name:  DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#:  XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/03 | 20 | CARL F. PITSCH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9065 | 1121-000 | $90.00 | | $242,762.65 |
| 10/06/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2793104 | 1121-000 | $95.20 | | $242,857.85 |
| 10/06/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50384271 | 1121-000 | $95.40 | | $242,953.25 |
| 10/06/03 | 20 | ST. JUDE MEDICAL, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1139859 | 1121-000 | $96.75 | | $243,050.00 |
| 10/06/03 | 20 | ROGER COLLINS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3459 | 1121-000 | $100.00 | | $243,150.00 |
| 10/06/03 | 20 | ANDRE J. DELAGUILA SALAZAR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1631 | 1121-000 | $100.00 | | $243,250.00 |
| 10/06/03 | 20 | SCREEN ACTORS GUILD - PRODUCERS HEA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1215601 | 1121-000 | $100.80 | | $243,350.80 |
| 10/06/03 | 20 | SOUTHERN CALIFORNIA BAKERY DRIVER'S | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24046 | 1121-000 | $108.80 | | $243,459.60 |
| 10/06/03 | 20 | SCREEN ACTORS GUILD - PRODUCERS HEA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12155602 | 1121-000 | $117.60 | | $243,577.20 |
| 10/06/03 | 20 | ROLIN S. HOOD, SR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3982 | 1121-000 | $127.85 | | $243,705.05 |
| 10/06/03 | 20 | EXCELLUS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1165118 | 1121-000 | $150.00 | | $243,855.05 |
| 10/06/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1070005661 | 1121-000 | $150.00 | | $244,005.05 |
| 10/06/03 | 20 | UNITED FOOD & COMMERCIAL WORKER'S U | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3297387 | 1121-000 | $156.00 | | $244,161.05 |
| 10/06/03 | 20 | LUIS FERNANDO ORNELAS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4360112926 | 1121-000 | $156.00 | | $244,317.05 |
| 10/06/03 | 20 | STATE COMPENSATION INSURANCE FUND | ACCOUNTS RECEIVABLE DEPOSIT CHECK #738402 | 1121-000 | $156.00 | | $244,473.05 |

Page Subtotals:    $1,800.40    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/03 | 20 | SUSANA R. CHUNG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #19350 | 1121-000 | $167.20 | | $244,640.25 |
| 10/06/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010760646 | 1121-000 | $181.00 | | $244,821.25 |
| 10/06/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010840233 | 1121-000 | $184.00 | | $245,005.25 |
| 10/06/03 | 20 | MARY CORK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4635 | 1121-000 | $200.00 | | $245,205.25 |
| 10/06/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #461121 | 1121-000 | $215.11 | | $245,420.36 |
| 10/06/03 | 20 | LIFE INVESTORS INSURANCE COMPANY OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5141204479 | 1121-000 | $216.46 | | $245,636.82 |
| 10/06/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #58562140 | 1121-000 | $224.74 | | $245,861.56 |
| 10/06/03 | 20 | CARLETON BLOCK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8608 | 1121-000 | $242.69 | | $246,104.25 |
| 10/06/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133000 | 1121-000 | $250.00 | | $246,354.25 |
| 10/06/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133002 | 1121-000 | $265.00 | | $246,619.25 |
| 10/06/03 | 20 | LARRY BARNARD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7322 | 1121-000 | $268.20 | | $246,887.45 |
| 10/06/03 | 20 | RONALD MCINTYRE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0376 | 1121-000 | $268.45 | | $247,155.90 |
| 10/06/03 | 20 | ARIAM ELEMSEGHED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2126 | 1121-000 | $285.00 | | $247,440.90 |
| 10/06/03 | 20 | PHILLIP TRACTON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5073 | 1121-000 | $321.00 | | $247,761.90 |
| 10/06/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10708264 | 1121-000 | $321.20 | | $248,083.10 |

| | | |
|---|---|---|
| Page Subtotals: | $3,610.05 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 311)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/03 | 20 | OCTAGON RISK SERVICES, INC. | ACCOUNTS RECEIVABLE Non-estate fund - reissued refund to Octagon 3/23/06 DEPOSIT CHECK #70009482 | 1121-000 | $325.00 | | $248,408.10 |
| 10/06/03 | 20 | OCTAGON RISK SERVICES, INC. | ACCOUNTS RECEIVABLE Non-estate fund - reissued refund to Octagon 3/23/06 DEPOSIT CHECK #70009483 | 1121-000 | $325.00 | | $248,733.10 |
| 10/06/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010760873 | 1121-000 | $356.00 | | $249,089.10 |
| 10/06/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2822120 | 1121-000 | $356.67 | | $249,445.77 |
| 10/06/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #457303 | 1121-000 | $361.50 | | $249,807.27 |
| 10/06/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2803392 | 1121-000 | $373.48 | | $250,180.75 |
| 10/06/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2834857 | 1121-000 | $470.19 | | $250,650.94 |
| 10/06/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010718376 | 1121-000 | $485.10 | | $251,136.04 |
| 10/06/03 | 20 | USI OF NJ LP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2052887 | 1121-000 | $487.97 | | $251,624.01 |
| 10/06/03 | 20 | HPN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #021122 | 1121-000 | $489.00 | | $252,113.01 |
| 10/06/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132998 | 1121-000 | $550.00 | | $252,663.01 |
| 10/06/03 | 20 | NANCY L. HOUCHEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9434 | 1121-000 | $568.00 | | $253,231.01 |
| 10/06/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010737594 | 1121-000 | $656.00 | | $253,887.01 |
| 10/06/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50438777 | 1121-000 | $679.12 | | $254,566.13 |
| 10/06/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #06940590 | 1121-000 | $727.89 | | $255,294.02 |

| | | | Page Subtotals: | | $7,210.92 | $0.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579                                                   Trustee Name:  DAVID K. GOTTLIEB              Exhibit 9
Case Name:  INTERNATIONAL PHILANTHROPIC HOSP.                       Bank Name:  JPMorgan Chase Bank, N.A.
          aka GRANADA HILLS COMMUNITY HOSPITA                       Account Number/CD#:  XXXXXX7166
                                                                                         Checking Account
Taxpayer ID No: XX-XXX4078                                          Blanket Bond (per case limit):  $5,000,000.00
For Period Ending: 10/17/2017                                       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50437351 | 1121-000 | $750.00 | | $256,044.02 |
| 10/06/03 | 20 | PROVIDENCE HOLY CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132999 | 1121-000 | $800.00 | | $256,844.02 |
| 10/06/03 | 20 | JUNE SHEEHAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1036 | 1121-000 | $840.00 | | $257,684.02 |
| 10/06/03 | 20 | SOUTHERN CALIFORNIA DRUG BENEFIT FU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #339382 | 1121-000 | $840.00 | | $258,524.02 |
| 10/06/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010838730 | 1121-000 | $917.00 | | $259,441.02 |
| 10/06/03 | 20 | GREAT WEST LIFE & ANNUITY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5757170 | 1121-000 | $984.93 | | $260,425.95 |
| 10/06/03 | 20 | AETNA LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2190745 | 1121-000 | $990.72 | | $261,416.67 |
| 10/06/03 | 20 | GLAXOSMITHKLINE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01231054 | 1121-000 | $1,182.24 | | $262,598.91 |
| 10/06/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010769262 | 1121-000 | $1,363.09 | | $263,962.00 |
| 10/06/03 | 20 | ROY LUCAS, JR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7572 | 1121-000 | $1,407.00 | | $265,369.00 |
| 10/06/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133001 | 1121-000 | $1,407.99 | | $266,776.99 |
| 10/06/03 | 20 | UNIVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #587129 | 1121-000 | $2,500.00 | | $269,276.99 |
| 10/06/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133003 | 1121-000 | $2,686.05 | | $271,963.04 |
| 10/06/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6000568327 | 1121-000 | $2,850.00 | | $274,813.04 |
| 10/06/03 | | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010734842 | 1121-000 | $3,706.00 | | $278,519.04 |
| 10/06/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #20460124 | 1121-000 | $4,300.00 | | $282,819.04 |

Page Subtotals:                                     $27,525.02          $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB | **Exhibit 9** |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/03 | 20 | UNIVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #593072 | 1121-000 | $8,300.00 | | $291,119.04 |
| 10/06/03 | | Reverses Deposit # 100159 | ACCOUNTS RECEIVABLE | 1121-000 | ($3,706.00) | | $287,413.04 |
| 10/07/03 | 20 | PACIFICA OF THE VALLEY CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0017514 | 1121-000 | $44.60 | | $287,457.64 |
| 10/07/03 | 20 | ALLISE THOMPSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6609 | 1121-000 | $50.00 | | $287,507.64 |
| 10/07/03 | 20 | HOVSEP PILIKIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2702 | 1121-000 | $50.00 | | $287,557.64 |
| 10/07/03 | 20 | WM R. GEARHART | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0317 | 1121-000 | $50.00 | | $287,607.64 |
| 10/07/03 | 20 | YURLY ALSHUL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1126 | 1121-000 | $75.00 | | $287,682.64 |
| 10/07/03 | 20 | LEONARD G. GOMELSKY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7304 | 1121-000 | $200.00 | | $287,882.64 |
| 10/07/03 | 20 | TRICARE PAYMENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10940469 | 1121-000 | $47,721.29 | | $335,603.93 |
| 10/09/03 | 20 | CHADWICK FAMILY TRUST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1112 | 1121-000 | $5.66 | | $335,609.59 |
| 10/09/03 | 20 | HARVEY A. FLEETWOOD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1664 | 1121-000 | $9.34 | | $335,618.93 |
| 10/09/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50545563 | 1121-000 | $10.20 | | $335,629.13 |
| 10/09/03 | 20 | DONALD F. TIMM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1202 | 1121-000 | $11.33 | | $335,640.46 |
| 10/09/03 | 20 | MARCOS T. MONROY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #797 | 1121-000 | $12.00 | | $335,652.46 |
| 10/09/03 | 20 | KOPY KAT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #113327 | 1121-000 | $15.00 | | $335,667.46 |
| 10/09/03 | 20 | KOPY KAT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #113326 | 1121-000 | $15.00 | | $335,682.46 |
| 10/09/03 | 20 | IDP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #91892 | 1121-000 | $15.00 | | $335,697.46 |

| | | | | |
|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 314)* | | Page Subtotals: | $52,878.42 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name:  DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/03 | 20 | IDP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #91893 | 1121-000 | $15.00 | | $335,712.46 |
| 10/09/03 | 20 | LEONARDO B. HERNANDEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #294 | 1121-000 | $19.60 | | $335,732.06 |
| 10/09/03 | 20 | EDWIN G. WILKENING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1869 | 1121-000 | $20.00 | | $335,752.06 |
| 10/09/03 | 20 | ANOUCHE KOJIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #544 | 1121-000 | $20.00 | | $335,772.06 |
| 10/09/03 | 20 | ADELA AREVALO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2219 | 1121-000 | $20.18 | | $335,792.24 |
| 10/09/03 | 20 | OFELIA R. PAYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #584943942 | 1121-000 | $21.90 | | $335,814.14 |
| 10/09/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1100012971 | 1121-000 | $22.79 | | $335,836.93 |
| 10/09/03 | 20 | LOCKHEED MARTIN CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2365087 | 1121-000 | $23.64 | | $335,860.57 |
| 10/09/03 | 20 | JOSEPH E. TATUM, JR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2534 | 1121-000 | $24.69 | | $335,885.26 |
| 10/09/03 | 20 | JAMES MICHAEL LEWALLEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #897 | 1121-000 | $25.00 | | $335,910.26 |
| 10/09/03 | 20 | ROMULO GUERRA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1002 | 1121-000 | $25.00 | | $335,935.26 |
| 10/09/03 | 20 | FUJISAWA HEALTHCARE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #847528 | 1121-000 | $25.16 | | $335,960.42 |
| 10/09/03 | 20 | ISOTTA POGGI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #884 | 1121-000 | $30.00 | | $335,990.42 |
| 10/09/03 | 20 | EZATOLAH KASHANIROKH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5156 | 1121-000 | $30.00 | | $336,020.42 |
| 10/09/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #490624415 | 1121-000 | $41.40 | | $336,061.82 |
| 10/09/03 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #151433 | 1121-000 | $44.60 | | $336,106.42 |
| 10/09/03 | 20 | PABLO HUAYNATE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #283 | 1121-000 | $50.00 | | $336,156.42 |

UST Form 101-7-TDR (10/1/2010) *(Page: 315)*

Page Subtotals:                    $458.96          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/03 | 20 | VINCENZA M. DEVERNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3688 | 1121-000 | $50.00 | | $336,206.42 |
| 10/09/03 | 20 | HAGOP AVAKIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2697 | 1121-000 | $50.00 | | $336,256.42 |
| 10/09/03 | 20 | LORETTA M. SCOTT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #476 | 1121-000 | $50.00 | | $336,306.42 |
| 10/09/03 | 20 | ALBERT T. CHENG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1660 | 1121-000 | $50.53 | | $336,356.95 |
| 10/09/03 | 20 | MARIA DEL CARMEN NEGRETE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #281 | 1121-000 | $52.27 | | $336,409.22 |
| 10/09/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #012702 | 1121-000 | $62.40 | | $336,471.62 |
| 10/09/03 | 20 | PROCTER & GAMBLE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4560 | 1121-000 | $75.27 | | $336,546.89 |
| 10/09/03 | 20 | THOMAS E. KELLEY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6568 | 1121-000 | $93.80 | | $336,640.69 |
| 10/09/03 | 20 | JAY R. PETTERSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2672 | 1121-000 | $100.00 | | $336,740.69 |
| 10/09/03 | 20 | CARL E. PITSCH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9078 | 1121-000 | $100.00 | | $336,840.69 |
| 10/09/03 | 20 | RAUL CASSAN MACHINE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4423 | 1121-000 | $100.00 | | $336,940.69 |
| 10/09/03 | 20 | SOUTHLAND SAN GABRIEL VALLEY MEDICA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #21037 | 1121-000 | $106.67 | | $337,047.36 |
| 10/09/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACOUNTS RECEIVABLE DEPOSIT CHECK #32223060 | 1121-000 | $107.50 | | $337,154.86 |
| 10/09/03 | 20 | MATHIAS R. OR KIMBERLY S. MCCLEAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7580 | 1121-000 | $108.00 | | $337,262.86 |
| 10/09/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #310333 | 1121-000 | $109.24 | | $337,372.10 |
| 10/09/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #257931 | 1121-000 | $114.65 | | $337,486.75 |

UST Form 101-7-TDR (10/1/2010) *(Page: 316)*

Page Subtotals: $1,330.33   $0.00

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/03 | 20 | PABLO W. HUAYNATE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #284 | 1121-000 | $125.00 | | $337,611.75 |
| 10/09/03 | 20 | STATE COMPENSATION INSURANCE FUND | ACCOUNTS RECEIVABLE DEPOSIT CHECK #763706 | 1121-000 | $128.00 | | $337,739.75 |
| 10/09/03 | 20 | STATE COMPENSATION INSURANCE FUND | ACCOUNTS RECEIVABLE DEPOSIT CHECK #746017 | 1121-000 | $128.00 | | $337,867.75 |
| 10/09/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #263414 | 1121-000 | $136.00 | | $338,003.75 |
| 10/09/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1070096344 | 1121-000 | $141.10 | | $338,144.85 |
| 10/09/03 | 20 | REV. TONI VINCENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1957 | 1121-000 | $141.50 | | $338,286.35 |
| 10/09/03 | 20 | LIFE INVESTORS INSURANCE COMPANY OF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5141206261 | 1121-000 | $142.06 | | $338,428.41 |
| 10/09/03 | 20 | MI KYUNG LIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #241 | 1121-000 | $142.55 | | $338,570.96 |
| 10/09/03 | 20 | HEALTHCARE LA, IPA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #34013 | 1121-000 | $149.33 | | $338,720.29 |
| 10/09/03 | 20 | DONALD L. KINCAID | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6282 | 1121-000 | $150.00 | | $338,870.29 |
| 10/09/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6668131 | 1121-000 | $158.00 | | $339,028.29 |
| 10/09/03 | 20 | STEPHEN J. PETRULA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2379 | 1121-000 | $162.40 | | $339,190.69 |
| 10/09/03 | 20 | HORIZON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #348148 | 1121-000 | $168.75 | | $339,359.44 |
| 10/09/03 | 20 | J.V. O'SHEA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3871 | 1121-000 | $200.00 | | $339,559.44 |
| 10/09/03 | 20 | BRUCE S. STONE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3699 | 1121-000 | $224.20 | | $339,783.64 |

Page Subtotals:                   $2,296.89          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | | |
| | | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/03 | 20 | BANK OF AMERICA CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3209091 | 1121-000 | $238.40 | | $340,022.04 |
| 10/09/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #326767 | 1121-000 | $250.00 | | $340,272.04 |
| 10/09/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132344 | 1121-000 | $250.00 | | $340,522.04 |
| 10/09/03 | 20 | RAY MARTIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5131 | 1121-000 | $250.00 | | $340,772.04 |
| 10/09/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #160959881 | 1121-000 | $250.00 | | $341,022.04 |
| 10/09/03 | 20 | AIU NORTH AMERICA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #561412 | 1121-000 | $252.96 | | $341,275.00 |
| 10/09/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1499469 | 1121-000 | $267.48 | | $341,542.48 |
| 10/09/03 | 20 | CORVEL CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7470955 | 1121-000 | $279.25 | | $341,821.73 |
| 10/09/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10673802 | 1121-000 | $382.39 | | $342,204.12 |
| 10/09/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #430953755 | 1121-000 | $388.00 | | $342,592.12 |
| 10/09/03 | 20 | LOS ANGELES CITY TREASURY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3426488 | 1121-000 | $397.13 | | $342,989.25 |
| 10/09/03 | 20 | LOS ANGELES FIREMEN'S RELIEF ASSOCI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2412350 | 1121-000 | $406.50 | | $343,395.75 |
| 10/09/03 | 20 | UNIVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #592277 | 1121-000 | $450.00 | | $343,845.75 |
| 10/09/03 | 20 | LAW OFFICE OF ROBERT E. DRESCHER | ACCOUNTS PAYABLE DEPOSIT CHECK #2348 | 1121-000 | $500.00 | | $344,345.75 |
| 10/09/03 | 20 | LAW OFFICES OF STEVEN A. WOLVEK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1006 | 1121-000 | $503.84 | | $344,849.59 |
| 10/09/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #62774 | 1121-000 | $550.00 | | $345,399.59 |
| 10/09/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #63509 | 1121-000 | $550.00 | | $345,949.59 |

Page Subtotals: $6,165.95     $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/03 | 20 | AIDS HEALTHCARE FOUNDATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #63328 | 1121-000 | $559.98 | | $346,509.57 |
| 10/09/03 | 20 | SAN MIGUEL IPA, A MEDICAL GROUP, IN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #21741 | 1121-000 | $584.33 | | $347,093.90 |
| 10/09/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50524637 | 1121-000 | $630.65 | | $347,724.55 |
| 10/09/03 | 20 | TELETECH HOLDINGS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #38208325 | 1121-000 | $637.50 | | $348,362.05 |
| 10/09/03 | 20 | AETNA LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #97003538 | 1121-000 | $840.00 | | $349,202.05 |
| 10/09/03 | 20 | RICHARD HABITZREUTHER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2626 | 1121-000 | $840.00 | | $350,042.05 |
| 10/09/03 | 20 | TERESA MAGA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7913 | 1121-000 | $840.00 | | $350,882.05 |
| 10/09/03 | 20 | CBB | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23529 | 1121-000 | $863.50 | | $351,745.55 |
| 10/09/03 | 20 | GRAPHIC COMMUNICATIONS NATIONAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #183019 | 1121-000 | $1,037.40 | | $352,782.95 |
| 10/09/03 | 20 | VERIZON WIRELESS | RENT PAYMENT DEPOSIT CHECK #4541419 | 1122-000 | $1,311.27 | | $354,094.22 |
| 10/09/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50576689 | 1121-000 | $1,500.00 | | $355,594.22 |
| 10/09/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50492973 | 1121-000 | $1,730.34 | | $357,324.56 |
| 10/09/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2221645608 | 1121-000 | $1,912.20 | | $359,236.76 |
| 10/09/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50510024 | 1121-000 | $1,950.49 | | $361,187.25 |
| 10/09/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #62859 | 1121-000 | $1,993.00 | | $363,180.25 |
| 10/09/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6668130 | 1121-000 | $2,888.38 | | $366,068.63 |

Page Subtotals: $20,119.04   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | | |
| | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/03 | 20 | PROVIDENCE STREET JOSEPH MEDICAL CE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #225832 | 1121-000 | $3,372.47 | | $369,441.10 |
| 10/09/03 | 20 | UNIVERSITY OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6001425 | 1121-000 | $5,775.23 | | $375,216.33 |
| 10/09/03 | 20 | PRUDENTIAL INSURANCE COMPANY OF AME | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1371767 | 1121-000 | $5,879.50 | | $381,095.83 |
| 10/09/03 | 20 | GREAT WEST LIFE & ANNUITY INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #494914 | 1121-000 | $7,642.13 | | $388,737.96 |
| 10/09/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #687172 | 1121-000 | $8,856.50 | | $397,594.46 |
| 10/09/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1494562 | 1121-000 | $8,992.91 | | $406,587.37 |
| 10/09/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #021018 | 1121-000 | $15,490.33 | | $422,077.70 |
| 10/09/03 | 20 | MERCANTILE NATIONAL BANK CASHIER'S | TURNOVER OF FUNDS FROM MERCANTILE ACCOUNT - ACCOUNTS RECEIVABLE DEPOSIT CHECK #127494 | 1121-000 | $127,763.13 | | $549,840.83 |
| 10/09/03 | 362 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA  91387 | BUSINESS OFFICE SERVICES 10/01/03 - 10/07/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $469.21 | $549,371.62 |
| 10/09/03 | 363 | PATRICIA GONZALEZ 13510 FOOTHILL BLVD 104 SYLMAR, CA  91342 | BUSINESS OFFICE SERVICES 10/01/03 - 10/07/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $925.74 | $548,445.88 |
| 10/09/03 | 364 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA  91605 | SERVICES 10/01/03 - 10/07/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $350.00 | $548,095.88 |
| 10/09/03 | 365 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA  91405 | ENVIORNMENTAL SERVICES 10/1/03 - 10/07/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $861.20 | $547,234.68 |

Page Subtotals: $183,772.20    $2,606.15

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/09/03 | 366 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES SERVICES 10/01/03 - 10/07/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $977.67 | $546,257.01 |
| 10/09/03 | 367 | ERIC HERBERER 24857 Four I RoadNewhall, CA 91355 | INFO. SYSTEMS SERVICES 10/01/03 - 10/07/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,420.84 | $543,836.17 |
| 10/09/03 | 368 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 10/01/03 - 10/07/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,650.00 | $542,186.17 |
| 10/10/03 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $320,000.00 | $222,186.17 |
| 10/11/03 | 1764 (20) | RETURN OF DEPOSIT FROM CONNECTICUT GENERAL LIFE INSURANCE CO. | RETURN OF DEPOSIT DUE TO NSF | 1121-000 | ($495.00) | | $221,691.17 |
| 10/11/03 | 1765 (20) | RETURN OF DEPOSIT FROM PFIZER | RETURN OF DEPOSIT DUE TO NSF | 1121-000 | ($750.00) | | $220,941.17 |
| 10/13/03 | 20 | PATRICE KENNEDY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #581 | 1121-000 | $12.80 | | $220,953.97 |
| 10/13/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #555445 | 1121-000 | $15.00 | | $220,968.97 |
| 10/13/03 | 20 | HAIG TCHAKMAKIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #108 | 1121-000 | $150.00 | | $221,118.97 |
| 10/14/03 | 20 | LOS ANGELES FIREMEN'S RELIEF ASSOCI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2415301 | 1121-000 | $218.45 | | $221,337.42 |
| 10/14/03 | 20 | ABI/VIP ATTORNEY SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #179630 | 1121-000 | $220.00 | | $221,557.42 |
| 10/14/03 | 20 | PATRICE KENNEDY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #582 | 1121-000 | $250.00 | | $221,807.42 |
| 10/14/03 | 20 | PROVIDENCE HOLY CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133371 | 1121-000 | $250.00 | | $222,057.42 |
| 10/14/03 | 20 | MARIE TOLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8134 | 1121-000 | $288.85 | | $222,346.27 |

Page Subtotals:      $160.10      $325,048.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/14/03 | 20 | PROVIDENCE HOLY CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133367 | 1121-000 | $525.00 | | $222,871.27 |
| 10/14/03 | 20 | PROVIDENCE HOLY CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133370 | 1121-000 | $550.00 | | $223,421.27 |
| 10/14/03 | 20 | PROVIDENCE HOLY CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133369 | 1121-000 | $550.00 | | $223,971.27 |
| 10/14/03 | 20 | PROVIDENCE HOLY CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133368 | 1121-000 | $1,045.00 | | $225,016.27 |
| 10/15/03 | 369 | FREDRICK BRINGMAN 21076 Briarwood LaneTrabuco Canyon, CA  92679 | FIELD AGENT FEES 9/15/03 - 9/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 3991-000 | | $15,400.00 | $209,616.27 |
| 10/15/03 | 370 | FREDRICK BRINGMAN 21076 Briarwood LaneTrabuco Canyon, CA  92679 | FIELD AGENT EXPENSES 9/15/03 - 9/26/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 3992-000 | | $1,815.26 | $207,801.01 |
| 10/16/03 | 20 | CALIFORNIA MEDICAL REVIEW, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #31483 | 1121-000 | $7.50 | | $207,808.51 |
| 10/16/03 | 20 | JENNIFER L. HARRELL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2738 | 1121-000 | $10.00 | | $207,818.51 |
| 10/16/03 | 20 | RAE MARKUS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3200 | 1121-000 | $10.00 | | $207,828.51 |
| 10/16/03 | 20 | DONNA ERLENBACH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1038 | 1121-000 | $10.56 | | $207,839.07 |
| 10/16/03 | 20 | STERLILLIAN V. NAVARRO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1566 | 1121-000 | $12.10 | | $207,851.17 |
| 10/16/03 | 20 | MICHAEL L. BENOW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1477 | 1121-000 | $12.63 | | $207,863.80 |
| 10/16/03 | 20 | RUBY HARO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1662 | 1121-000 | $15.00 | | $207,878.80 |
| 10/16/03 | 20 | LAW OFFICES OF ROBERT HARALAMBOPOUL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2710 | 1121-000 | $15.00 | | $207,893.80 |
| 10/16/03 | 20 | LEGAL PHOTOSTAT SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6443 | 1121-000 | $15.00 | | $207,908.80 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 322)* | | | Page Subtotals: | | $2,777.79 | $17,215.26 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/03 | 20 | BETTER INSTANT COPY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5556 | 1121-000 | $15.00 | | $207,923.80 |
| 10/16/03 | 20 | BETTER INSTANT COPY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5557 | 1121-000 | $15.00 | | $207,938.80 |
| 10/16/03 | 20 | UNISOURCE DISCOVERY FOR LITIGATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41616 | 1121-000 | $15.00 | | $207,953.80 |
| 10/16/03 | 20 | UNISOURCE DISCOVERY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41617 | 1121-000 | $15.00 | | $207,968.80 |
| 10/16/03 | 20 | UNISOURCE DISCOVERY FOR LITIGATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41618 | 1121-000 | $15.00 | | $207,983.80 |
| 10/16/03 | 20 | UNISOURCE DISCOVERY FOR LITIGATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41615 | 1121-000 | $15.00 | | $207,998.80 |
| 10/16/03 | 20 | MACRO PRO INCORPORATED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #711215 | 1121-000 | $15.00 | | $208,013.80 |
| 10/16/03 | 20 | PATRICIA ALGIER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2430 | 1121-000 | $19.49 | | $208,033.29 |
| 10/16/03 | 20 | NORTHRIDGE MEDICAL GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #72030 | 1121-000 | $21.31 | | $208,054.60 |
| 10/16/03 | 20 | FRANK BEIRAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #611 | 1121-000 | $25.00 | | $208,079.60 |
| 10/16/03 | 20 | CAROL M. DANIELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1162 | 1121-000 | $25.00 | | $208,104.60 |
| 10/16/03 | | RACHELLE M. LESTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #112 | 1121-000 | $25.00 | | $208,129.60 |
| 10/16/03 | 20 | VIRLINE D. VIEANE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1724 | 1121-000 | $35.00 | | $208,164.60 |
| 10/16/03 | 20 | VIRLINE D. VIEANE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1725 | 1121-000 | $35.00 | | $208,199.60 |
| 10/16/03 | 20 | GEORGE M. ELIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1536 | 1121-000 | $35.00 | | $208,234.60 |
| 10/16/03 | 20 | HEALTHCARE REVENUE MANAGEMENT GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4295 | 1121-000 | $46.27 | | $208,280.87 |

Page Subtotals: $372.07   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB

Bank Name:  JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/03 | 20 | YOUNG CHOI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2991 | 1121-000 | $50.00 | | $208,330.87 |
| 10/16/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1070384943 | 1121-000 | $50.00 | | $208,380.87 |
| 10/16/03 | 20 | BONNIE L. TUMMINIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8483 | 1121-000 | $50.00 | | $208,430.87 |
| 10/16/03 | 20 | CAROLINA PADILLA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #729573627 | 1121-000 | $50.00 | | $208,480.87 |
| 10/16/03 | 20 | PATRICIA YOUNG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2171 | 1121-000 | $50.00 | | $208,530.87 |
| 10/16/03 | 20 | SCREEN ACTORS GUILD - PRODUCERS HEA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12159828 | 1121-000 | $56.00 | | $208,586.87 |
| 10/16/03 | 20 | JULIE T. PEPPER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2636 | 1121-000 | $75.00 | | $208,661.87 |
| 10/16/03 | 20 | VIRENDER SINGH SANGHA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #670 | 1121-000 | $75.00 | | $208,736.87 |
| 10/16/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50632059 | 1121-000 | $78.00 | | $208,814.87 |
| 10/16/03 | 20 | MANUEL H. MILLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #15574 | 1121-000 | $80.00 | | $208,894.87 |
| 10/16/03 | 20 | LOS ANGELES UNIFIED SCHOOL DISTRICT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #13984 | 1121-000 | $80.00 | | $208,974.87 |
| 10/16/03 | 20 | YONG K. PAEK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #524 | 1121-000 | $81.99 | | $209,056.86 |
| 10/16/03 | 20 | PAUL & JULIE WALLACH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1503 | 1121-000 | $100.00 | | $209,156.86 |
| 10/16/03 | 20 | JUDIT SIMON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2051 | 1121-000 | $108.00 | | $209,264.86 |
| 10/16/03 | 20 | MISSION COMMUNITY MEDICAL GROUP IPA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #16401 | 1121-000 | $110.48 | | $209,375.34 |
| 10/16/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11149968 | 1121-000 | $113.74 | | $209,489.08 |

Page Subtotals:                                                    $1,208.21            $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #262831 | 1121-000 | $128.00 | | $209,617.08 |
| 10/16/03 | 20 | JANET GREGORIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #776 | 1121-000 | $130.00 | | $209,747.08 |
| 10/16/03 | 20 | UNITED FOOD & COMMERCIAL WORKER'S U | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3321341 | 1121-000 | $136.00 | | $209,883.08 |
| 10/16/03 | 20 | LLOYD HARRIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #752 | 1121-000 | $150.00 | | $210,033.08 |
| 10/16/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3339364 | 1121-000 | $168.00 | | $210,201.08 |
| 10/16/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1070426722 | 1121-000 | $168.72 | | $210,369.80 |
| 10/16/03 | 20 | IL JUNE KANG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1771 | 1121-000 | $179.74 | | $210,549.54 |
| 10/16/03 | 20 | LOS ANGELES UNIFIED SCHOOL DISTRICT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #13985 | 1121-000 | $248.00 | | $210,797.54 |
| 10/16/03 | 20 | DOROTHY MAY SPAHR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5864 | 1121-000 | $340.00 | | $211,137.54 |
| 10/16/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #011151038 | 1121-000 | $342.52 | | $211,480.06 |
| 10/16/03 | 20 | LOS ANGELES UNIFIED SCHOOL DISTRICT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #19242 | 1121-000 | $347.44 | | $211,827.50 |
| 10/16/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #152072 | 1121-000 | $365.92 | | $212,193.42 |
| 10/16/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23644 | 1121-000 | $413.40 | | $212,606.82 |
| 10/16/03 | 20 | VAGHARSHAK SMBATYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1120 | 1121-000 | $500.00 | | $213,106.82 |
| 10/16/03 | 20 | ALLSTATE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #43311061 | 1121-000 | $504.30 | | $213,611.12 |

Page Subtotals:                    $4,122.04        $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/03 | 20 | ING EMPLOYEE BENEFITS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01919726 | 1121-000 | $666.20 | | $214,277.32 |
| 10/16/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50597199 | 1121-000 | $743.34 | | $215,020.66 |
| 10/16/03 | 20 | GONZALO CERDA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5700 | 1121-000 | $760.88 | | $215,781.54 |
| 10/16/03 | 20 | KINECTA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #29424 | 1121-000 | $840.00 | | $216,621.54 |
| 10/16/03 | 20 | HEALTH CARE SYSTEMS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4253782 | 1121-000 | $1,063.60 | | $217,685.14 |
| 10/16/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #02871406 | 1121-000 | $1,115.00 | | $218,800.14 |
| 10/16/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #011075244 | 1121-000 | $1,453.69 | | $220,253.83 |
| 10/16/03 | 20 | UNIVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #596391 | 1121-000 | $1,500.00 | | $221,753.83 |
| 10/16/03 | 20 | UNIVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #598652 | 1121-000 | $1,500.00 | | $223,253.83 |
| 10/16/03 | 20 | HENRY MAYO NEWHALL MEMORIAL HOSPITA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1564 | 1121-000 | $1,703.96 | | $224,957.79 |
| 10/16/03 | 20 | UNIVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #589981 | 1121-000 | $2,519.90 | | $227,477.69 |
| 10/16/03 | 20 | GOOD SAMARITAN HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1131 | 1121-000 | $2,750.81 | | $230,228.50 |
| 10/16/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1199275 | 1121-000 | $25,098.89 | | $255,327.39 |
| 10/16/03 | 20 | MERCANTILE NATIONAL BANK | CASHIER'S CHECK FOR CASH RECEIPTS DEPOSIT CHECK #127503 | 1121-000 | $200,478.23 | | $455,805.62 |
| 10/16/03 | | Reverses Deposit # 100189 | ACCOUNTS RECEIVABLE | 1121-000 | ($25.00) | | $455,780.62 |
| 10/20/03 | 371 | MICHAEL SUSSMAN ONE SOUTH ORANGE GROVE BLVD #11 PASADENA, CA  91105 | ADMINISTRATION SERVICES 10/08/03 - 10/14/03 PER ORDER ENTERED 7/29/03 | 6950-000 | | $1,846.08 | $453,934.54 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $242,169.50 | $1,846.08 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/20/03 | 372 | PATRICIA GONZALEZ 13177 BRADLEY AVENUE SULMAR, CA 91342 | BUSINESS OFFICE SERVICES 10/08/03 - 10/14/03 PER ORDER ENTERED 7/29/03 | 6950-000 | | $1,000.80 | $452,933.74 |
| 10/20/03 | 373 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA 91387 | BUSINESS OFFICE SERVICES 10/08/03 - 10/14/03 PER ORDER ENTERED 7/29/03 | 6950-000 | | $417.79 | $452,515.95 |
| 10/20/03 | 374 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA 91405 | ADMINISTRATION SERVICES 10/08/03 - 10/14/03 PER ORDER ENTERED 7/29/03 | 6950-000 | | $861.20 | $451,654.75 |
| 10/20/03 | 375 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES  SERVICES 10/08/03 - 10/14/03 PER ORDER ENTERED 7/29/03 | 6950-000 | | $1,016.01 | $450,638.74 |
| 10/20/03 | 376 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA 91605 | INFO SYSTEMS SERVICES 10/08/03 - 10/14/03 PER ORDER ENTERED 7/29/03 | 6950-000 | | $225.00 | $450,413.74 |
| 10/20/03 | 377 | TERESA A LOREN 11728 LA TIERRA CT NORTHRIDGE, CA 91326 | FINANCE SERVICES 10/08/03 - 10/14/03 PER ORDER ENTERED 7/29/03 | 6950-000 | | $1,010.08 | $449,403.66 |
| 10/20/03 | 378 | ERIC HERBERER 24857 Four I RoadNewhall, CA 91355 | INFO SYSTEMS SERVICES 10/08/03 - 10/14/03 PER ORDER ENTERED 7/29/03 | 6950-000 | | $2,347.85 | $447,055.81 |
| 10/20/03 | 379 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 10/08/03 - 10/14/03 PER ORDER ENTERED 7/29/03 | 6950-000 | | $1,629.38 | $445,426.43 |
| 10/20/03 | 380 | KAREN WHITE 110 N ROSSMORE AVE LOS ANGELES, CA  90004 | RESOURCE MANAGEMENT SERVICES 10/08/03 - 10/14/03 PER ORDER ENTERED 7/29/03 | 6950-000 | | $1,910.00 | $443,516.43 |
| 10/22/03 | 20 | ESTATE OF LLOYD BORGEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1164 | 1121-000 | $11.33 | | $443,527.76 |

| | | |
|---|---|---|
| Page Subtotals: | $11.33 | $10,418.11 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.  
    aka GRANADA HILLS COMMUNITY HOSPITA

Bank Name: JPMorgan Chase Bank, N.A.  
Account Number/CD#: XXXXXX7166  
    Checking Account

Taxpayer ID No: XX-XXX4078  
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/03 | 20 | GREGORY C. TSILKAS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2035 | 1121-000 | $11.33 | | $443,539.09 |
| 10/22/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1070504539 | 1121-000 | $11.33 | | $443,550.42 |
| 10/22/03 | 20 | UNITED HEALTH CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1070561460 | 1121-000 | $11.33 | | $443,561.75 |
| 10/22/03 | 20 | LAW OFFICES OF HAROUT BALIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8508 | 1121-000 | $15.00 | | $443,576.75 |
| 10/22/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #29225 | 1121-000 | $15.00 | | $443,591.75 |
| 10/22/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #29227 | 1121-000 | $15.00 | | $443,606.75 |
| 10/22/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #29226 | 1121-000 | $15.00 | | $443,621.75 |
| 10/22/03 | 20 | LAW OFFICES OF ROBERT HARALAMBOPOUL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4022 | 1121-000 | $15.00 | | $443,636.75 |
| 10/22/03 | 20 | MED-LEGAL, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #148049 | 1121-000 | $15.00 | | $443,651.75 |
| 10/22/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #179249 | 1121-000 | $15.00 | | $443,666.75 |
| 10/22/03 | 20 | KNOX SERVICES, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #196689 | 1121-000 | $15.00 | | $443,681.75 |
| 10/22/03 | 20 | KNOX SERVICES, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #196690 | 1121-000 | $15.00 | | $443,696.75 |
| 10/22/03 | 20 | KNOX SERVICES, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #196691 | 1121-000 | $15.00 | | $443,711.75 |
| 10/22/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #159494 | 1121-000 | $15.00 | | $443,726.75 |
| 10/22/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #159498 | 1121-000 | $15.00 | | $443,741.75 |

Page Subtotals:  $213.99   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #159499 | 1121-000 | $15.00 | | $443,756.75 |
| 10/22/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #159493 | 1121-000 | $15.00 | | $443,771.75 |
| 10/22/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #177539 | 1121-000 | $15.00 | | $443,786.75 |
| 10/22/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3203729 | 1121-000 | $16.15 | | $443,802.90 |
| 10/22/03 | 20 | SHEHNAZ JOWHERSHA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #538 | 1121-000 | $20.00 | | $443,822.90 |
| 10/22/03 | 20 | CHERIE KLIMER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1517 | 1121-000 | $20.00 | | $443,842.90 |
| 10/22/03 | 20 | DEBY MORROW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1034 | 1121-000 | $21.87 | | $443,864.77 |
| 10/22/03 | 20 | PAYAM SHAYAN, D.C. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1043 | 1121-000 | $25.00 | | $443,889.77 |
| 10/22/03 | 20 | HOWARD ALLEN LEVY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11244 | 1121-000 | $25.00 | | $443,914.77 |
| 10/22/03 | 20 | KOPY KAT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #113489 | 1121-000 | $25.00 | | $443,939.77 |
| 10/22/03 | 20 | RUBENA TATE NUERA | ACCOUNT RECEIVABLE DEPOSIT CHECK #6396 | 1121-000 | $35.00 | | $443,974.77 |
| 10/22/03 | 20 | THELMA T. MOTT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1882 | 1121-000 | $40.76 | | $444,015.53 |
| 10/22/03 | 20 | MRS. GLORIA S. BUSCH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1446 | 1121-000 | $40.87 | | $444,056.40 |
| 10/22/03 | 20 | JEAN HART MCMURDO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1741 | 1121-000 | $40.87 | | $444,097.27 |
| 10/22/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #458910 | 1121-000 | $47.34 | | $444,144.61 |
| 10/22/03 | 20 | HEALTHCARE LA, IPA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #34484 | 1121-000 | $48.02 | | $444,192.63 |
| 10/22/03 | 20 | JIMMY AND STACY HONG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5477 | 1121-000 | $50.00 | | $444,242.63 |

Page Subtotals: $500.88   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/03 | 20 | JUDY A. WESTMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2494 | 1121-000 | $50.00 | | $444,292.63 |
| 10/22/03 | 20 | ELAINE DATIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0651 | 1121-000 | $50.00 | | $444,342.63 |
| 10/22/03 | 20 | FRANKIE JANE JOHNSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #308 | 1121-000 | $50.00 | | $444,392.63 |
| 10/22/03 | 20 | VENUS R. MARQUEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0499 | 1121-000 | $50.00 | | $444,442.63 |
| 10/22/03 | 20 | VICKIE JO CHASE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4520 | 1121-000 | $50.00 | | $444,492.63 |
| 10/22/03 | 20 | JOELEENA MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1171 | 1121-000 | $50.00 | | $444,542.63 |
| 10/22/03 | 20 | HAMID SAFARI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3598 | 1121-000 | $50.00 | | $444,592.63 |
| 10/22/03 | 20 | TSOVINAR KIRAMITTHCIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1641 | 1121-000 | $50.00 | | $444,642.63 |
| 10/22/03 | 20 | JAMES R. GEORGE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6239 | 1121-000 | $65.00 | | $444,707.63 |
| 10/22/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50857303 | 1121-000 | $66.50 | | $444,774.13 |
| 10/22/03 | 20 | GLENDALE ADVENTIST MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #30482 | 1121-000 | $69.00 | | $444,843.13 |
| 10/22/03 | 20 | MEDICINA FAMILIAR MEDICAL GROUP, IN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0028767 | 1121-000 | $69.16 | | $444,912.29 |
| 10/22/03 | 20 | MED ASSETS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #018310 | 1121-000 | $69.64 | | $444,981.93 |
| 10/22/03 | 20 | ANTHONY INEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1889 | 1121-000 | $72.00 | | $445,053.93 |
| 10/22/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50666756 | 1121-000 | $78.00 | | $445,131.93 |
| 10/22/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50822657 | 1121-000 | $78.00 | | $445,209.93 |
| 10/22/03 | 20 | TOTAL MEDICAL CARE, IPA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3626 | 1121-000 | $78.69 | | $445,288.62 |

| | | | Page Subtotals: | | $1,045.99 | $0.00 |
|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579                                          Trustee Name: DAVID K. GOTTLIEB                          Exhibit 9
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.              Bank Name: JPMorgan Chase Bank, N.A.
            aka GRANADA HILLS COMMUNITY HOSPITA           Account Number/CD#: XXXXXX7166
                                                                               Checking Account
Taxpayer ID No: XX-XXX4078                                Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/17/2017                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/03 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2022379 | 1121-000 | $85.00 | | $445,373.62 |
| 10/22/03 | 20 | CHRISTIAN S. MANN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2086 | 1121-000 | $95.93 | | $445,469.55 |
| 10/22/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41290510 | 1121-000 | $97.02 | | $445,566.57 |
| 10/22/03 | 20 | JEROME M. SKAFF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2346 | 1121-000 | $100.00 | | $445,666.57 |
| 10/22/03 | | GEORGE B. CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1052 | 1121-000 | $100.00 | | $445,766.57 |
| 10/22/03 | 20 | FEDERAL EXPRESS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1903556 | 1121-000 | $103.68 | | $445,870.25 |
| 10/22/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50649653 | 1121-000 | $115.00 | | $445,985.25 |
| 10/22/03 | 20 | LOS ANGELES UNIFIED SCHOOL DISTRICT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #20858 | 1121-000 | $124.00 | | $446,109.25 |
| 10/22/03 | 20 | RSP & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2960 | 1121-000 | $135.00 | | $446,244.25 |
| 10/22/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3202048 | 1121-000 | $136.00 | | $446,380.25 |
| 10/22/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #011177041 | 1121-000 | $136.00 | | $446,516.25 |
| 10/22/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #262494 | 1121-000 | $136.00 | | $446,652.25 |
| 10/22/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28915119 | 1121-000 | $138.77 | | $446,791.02 |
| 10/22/03 | 20 | MICHAEL H. SILVERS A LAW CORPORATIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #09326 | 1121-000 | $144.18 | | $446,935.20 |
| 10/22/03 | 20 | ANTHONY INEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1893 | 1121-000 | $149.62 | | $447,084.82 |

Page Subtotals:                        $1,796.20        $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/03 | 20 | ONE HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #15162535 | 1121-000 | $160.34 | | $447,245.16 |
| 10/22/03 | 20 | WALTER GRAHAM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #631 | 1121-000 | $190.00 | | $447,435.16 |
| 10/22/03 | 20 | DAVID PINE REVOCABLE LIVING TRUST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2480 | 1121-000 | $191.86 | | $447,627.02 |
| 10/22/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41290500 | 1121-000 | $192.78 | | $447,819.80 |
| 10/22/03 | 20 | FOOD EMPLOYERS AND BEKERY AND CONFE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #20730 | 1121-000 | $197.62 | | $448,017.42 |
| 10/22/03 | 20 | CHARLES L. FAY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #144 | 1121-000 | $200.00 | | $448,217.42 |
| 10/22/03 | 20 | S.C. MORENO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2205 | 1121-000 | $200.00 | | $448,417.42 |
| 10/22/03 | 20 | LOCKHEED MARTIN CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2903569 | 1121-000 | $231.08 | | $448,648.50 |
| 10/22/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #13731038 | 1121-000 | $250.00 | | $448,898.50 |
| 10/22/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01202957 | 1121-000 | $265.00 | | $449,163.50 |
| 10/22/03 | 20 | JAY J. GALLOWAY, CPA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4775 | 1121-000 | $278.05 | | $449,441.55 |
| 10/22/03 | 20 | LOS ANGELES CITY TREASURY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #34363418 | 1121-000 | $283.00 | | $449,724.55 |
| 10/22/03 | 20 | MOLINA HEALHTCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #458678 | 1121-000 | $283.89 | | $450,008.44 |
| 10/22/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #95633 | 1121-000 | $287.14 | | $450,295.58 |
| 10/22/03 | 20 | REYNOLDS AND REYNOLDS COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #363559 | 1121-000 | $295.91 | | $450,591.49 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 332)* | | Page Subtotals: | | $3,506.67 | $0.00 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/03 | 20 | OCTAGON RISK SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #70012786 | 1121-000 | $308.18 | | $450,899.67 |
| 10/22/03 | 20 | CARE 1ST HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #045477 | 1121-000 | $350.00 | | $451,249.67 |
| 10/22/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11199827 | 1121-000 | $399.00 | | $451,648.67 |
| 10/22/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23954 | 1121-000 | $400.41 | | $452,049.08 |
| 10/22/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #011158549 | 1121-000 | $402.30 | | $452,451.38 |
| 10/22/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #457882 | 1121-000 | $422.21 | | $452,873.59 |
| 10/22/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50803969 | 1121-000 | $425.36 | | $453,298.95 |
| 10/22/03 | 20 | REPUBLIC INDEMNITY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #18116181 | 1121-000 | $500.00 | | $453,798.95 |
| 10/22/03 | 20 | CHARLES WINBURN, JR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1445 | 1121-000 | $500.00 | | $454,298.95 |
| 10/22/03 | 20 | PHYSICIAN'S HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10234268 | 1121-000 | $536.53 | | $454,835.48 |
| 10/22/03 | 20 | KELLY S. DEVINE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #913 | 1121-000 | $542.40 | | $455,377.88 |
| 10/22/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1506842 | 1121-000 | $579.00 | | $455,956.88 |
| 10/22/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50782981 | 1121-000 | $584.00 | | $456,540.88 |
| 10/22/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133820 | 1121-000 | $600.00 | | $457,140.88 |
| 10/22/03 | 20 | LABORERS HEALTH & WELFARE TRUST FOR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3020618 | 1121-000 | $720.00 | | $457,860.88 |
| 10/22/03 | 20 | CAPITAL RETURNS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #75479 | 1121-000 | $750.86 | | $458,611.74 |

| | | |
|---|---|---|
| Page Subtotals: | $8,020.25 | $0.00 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579                                                                          Trustee Name: DAVID K. GOTTLIEB                              Exhibit 9
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.                                 Bank Name: JPMorgan Chase Bank, N.A.
aka GRANADA HILLS COMMUNITY HOSPITA                                          Account Number/CD#: XXXXXX7166
                                                                                                            Checking Account
Taxpayer ID No: XX-XXX4078                                                    Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/17/2017                                                Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/03 | 20 | ARUN P. GANDHI, M.D., INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1242 | 1121-000 | $787.27 | | $459,399.01 |
| 10/22/03 | 20 | RICHARD L. ROENKER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2471 | 1121-000 | $840.00 | | $460,239.01 |
| 10/22/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #297099 | 1121-000 | $840.00 | | $461,079.01 |
| 10/22/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2875584 | 1121-000 | $1,499.85 | | $462,578.86 |
| 10/22/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133822 | 1121-000 | $2,648.25 | | $465,227.11 |
| 10/22/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #00688730 | 1121-000 | $3,242.19 | | $468,469.30 |
| 10/22/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #021274 | 1121-000 | $3,422.00 | | $471,891.30 |
| 10/22/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133821 | 1121-000 | $3,632.00 | | $475,523.30 |
| 10/22/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #021196 | 1121-000 | $4,467.91 | | $479,991.21 |
| 10/22/03 | 20 | ROBINSON & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41793 | 1121-000 | $5,606.87 | | $485,598.08 |
| 10/22/03 | 20 | COMPREHENSIVE CARE MEDICAL GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #16363 | 1121-000 | $7,002.57 | | $492,600.65 |
| 10/22/03 | | Reverses Deposit # 100199 | ACCOUNTS RECEIVABLE | 1121-000 | ($100.00) | | $492,500.65 |
| 10/23/03 | 20 | JEROME M. SKAFF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2346 | 1121-000 | $1,000.00 | | $493,500.65 |
| 10/23/03 | 381 | MICHAEL SUSSMAN ONE SOUTH ORANGE GROVE BLVD #11 PASADENA, CA  91105 | ADMINISTRATION SERVICES 10/15/03 - 10/21/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,326.87 | $492,173.78 |
| 10/23/03 | 382 | PATRICIA GONZALEZ 13177 BRADLEY AVENUE SULMAR, CA 91342 | ADMINISTRATION SERVICES 10/15/03 - 10/21/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $969.53 | $491,204.25 |

Page Subtotals:                                      $34,888.91          $2,296.40

UST Form 101-7-TDR (10/1/2010) *(Page: 334)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/23/03 | 383 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA  91387 | BUSINESS OFFICE SERVICES 10/15/03 - 10/21/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $565.62 | $490,638.63 |
| 10/23/03 | 384 | BALDOMERO GONZALEZ 13690 East Idridge Avenue Sylmar, CA 91342 | ENVIORNMENTAL SERVICES 10/15/03 - 10/21/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $159.88 | $490,478.75 |
| 10/23/03 | 385 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA  91405 | ENVIORNMENTAL SERVICES 10/15/03 - 10/21/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $861.20 | $489,617.55 |
| 10/23/03 | 386 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES SERVICES 10/15/03 - 10/21/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $977.67 | $488,639.88 |
| 10/23/03 | 387 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA  91605 | INFO SYSTEMS SERVICES 10/15/03 - 10/21/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $450.00 | $488,189.88 |
| 10/23/03 | 388 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO SYSTEMS SERVICES 10/15/03 - 10/21/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $2,262.69 | $485,927.19 |
| 10/23/03 | 389 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 10/15/03 - 10/21/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,670.63 | $484,256.56 |
| 10/27/03 | 20 | PAPER RECYCLING AND SHREDDING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #16639 | 1121-000 | $1.97 | | $484,258.53 |
| 10/27/03 | 20 | CALIFORNIA MEDICAL REVIEW, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #31653 | 1121-000 | $3.46 | | $484,261.99 |
| 10/27/03 | 20 | JACQUELINE COHAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2810 | 1121-000 | $11.33 | | $484,273.32 |
| 10/27/03 | 20 | LEGAL PHOTOSTAT SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6801 | 1121-000 | $15.00 | | $484,288.32 |

Page Subtotals:     $31.76     $6,947.69

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #165800 | 1121-000 | $15.00 | | $484,303.32 |
| 10/27/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #165799 | 1121-000 | $15.00 | | $484,318.32 |
| 10/27/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #189569 | 1121-000 | $15.00 | | $484,333.32 |
| 10/27/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #189568 | 1121-000 | $15.00 | | $484,348.32 |
| 10/27/03 | 20 | THEODIS DAVIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4543 | 1121-000 | $24.60 | | $484,372.92 |
| 10/27/03 | 20 | LAW OFFICES OF TANYA K. LINTON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12841 | 1121-000 | $25.00 | | $484,397.92 |
| 10/27/03 | 20 | LAW OFFICES OF TAYNA K. LINTON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12843 | 1121-000 | $25.00 | | $484,422.92 |
| 10/27/03 | 20 | MARIO A. MARTINEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #340 | 1121-000 | $50.00 | | $484,472.92 |
| 10/27/03 | 20 | SCOTT EDWARD ELLIAS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #387 | 1121-000 | $50.00 | | $484,522.92 |
| 10/27/03 | 20 | TRAVELER'S EXPRESS MONEY GRAM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4317707501 | 1121-000 | $50.00 | | $484,572.92 |
| 10/27/03 | 20 | AIDS HEALTHCARE FOUNDATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #064028 | 1121-000 | $62.78 | | $484,635.70 |
| 10/27/03 | 20 | ROGER L. CORNWALL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1525 | 1121-000 | $79.00 | | $484,714.70 |
| 10/27/03 | 20 | MADELINE D. CRAIG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2206 | 1121-000 | $96.89 | | $484,811.59 |
| 10/27/03 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #264506 | 1121-000 | $128.00 | | $484,939.59 |
| 10/27/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50908014 | 1121-000 | $134.86 | | $485,074.45 |
| 10/27/03 | 20 | UHP HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132352 | 1121-000 | $142.54 | | $485,216.99 |
| 10/27/03 | 20 | WILLIAM J. LOLL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0124 | 1121-000 | $200.00 | | $485,416.99 |

Page Subtotals: $1,128.67   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/03 | 20 | ARMINE WEISS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4271 | 1121-000 | $223.00 | | $485,639.99 |
| 10/27/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #312215 | 1121-000 | $239.73 | | $485,879.72 |
| 10/27/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64111 | 1121-000 | $280.00 | | $486,159.72 |
| 10/27/03 | 20 | CHRISTOPHER S. MARTIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3587 | 1121-000 | $336.89 | | $486,496.61 |
| 10/27/03 | 20 | TRICARE HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10710445 | 1121-000 | $374.54 | | $486,871.15 |
| 10/27/03 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #628193 | 1121-000 | $393.00 | | $487,264.15 |
| 10/27/03 | 20 | MAIME ALCALA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1147 | 1121-000 | $434.45 | | $487,698.60 |
| 10/27/03 | 20 | MAX LOWENSTEIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #281 | 1121-000 | $650.00 | | $488,348.60 |
| 10/27/03 | 20 | VIRGINIA SCARDINA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9015 | 1121-000 | $812.00 | | $489,160.60 |
| 10/27/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50888444 | 1121-000 | $920.00 | | $490,080.60 |
| 10/27/03 | 20 | PFIZER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #003246123 | 1121-000 | $1,602.11 | | $491,682.71 |
| 10/27/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134168 | 1121-000 | $2,918.37 | | $494,601.08 |
| 10/27/03 | 20 | DEVOS, LTD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #32890 | 1121-000 | $3,820.02 | | $498,421.10 |
| 10/27/03 | 390 | BETA HEALTHCARE GROUP 1443 DANVILLE BLVD ALAMO, CA  94507 | HEALTH INSURANCE INVOICE #000754 10/01/03 - 11/1/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2420-750 | | $33,386.91 | $465,034.19 |
| 10/27/03 | 391 | MEDIQ ONE MEDIQ PLAZA PENNSAUKEN, NJ  08110 | MEDICAL SUPPLIES INV. #639018, #646696 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,860.98 | $460,173.21 |

Page Subtotals:   $13,004.11   $38,247.89

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/03 | 392 | SECURITAS SECURITY SERVICES<br>16136 Sherman Way<br>Van Nuys, CA  91406 | SECURITY SERVICES 8/23/03 - 9/5/03<br>PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $10,495.70 | $449,677.51 |
| 10/27/03 | 393 | PDL CONCEPTS, INC.<br>2355 Crenshaw Boulevard, Suite 135Torrance, CA  90501-3341 | DELIVERY CHARGES FOR PAYROLL<br>SERVICE INVOICE #924971 #925301 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $132.00 | $449,545.51 |
| 10/27/03 | 394 | TELEPACIFIC COMMUNICATIONS<br>515 South Flower Street47th FloorLos Angeles, CA  90071-2201 | INTERNET SERVICES INVOICE<br>#463023-0 ACCOUNT #1324 PER ORDER ENTERED 7/29/03 | 2990-000 | | $783.25 | $448,762.26 |
| 10/27/03 | 395 | LOS ANGELES DEPARTMENT OF WATER AND POWER<br>P. O. BOX 30808<br>LOS ANGELES, CA 90030-0808 | UTILITIES ACCT<br>#3440683010335,<br>#3443675410426,<br>#3443675410424,<br>#3444251117060,<br>#3440683010445,<br>#3440683010339,<br>#3440683010445,<br>#3440683010445 PER ORDER TO OPERATE | 2990-000 | | $53,930.42 | $394,831.84 |
| 10/27/03 | 396 | ZEMBO MEDICAL MAIL NETWORK<br>7746 DEERING AVE<br>SUITE #1<br>CANOGA PARK, CA  91304 | MEDICAL MAIL SERVICE INV.<br><br>#1204904, #1204875,<br>#1204791, #1204769,<br>#1204767, #1204757,<br>#1204742, #1204737,<br>#1204731, #1204723 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,049.30 | $392,782.54 |
| 10/27/03 | 397 | PROTOCOL AGENCY INC<br>2659 TOWNSGATE RD SUITE 203<br>WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV. #2937,<br>#2936, #2934, #2932, #2655,<br>#2654, #2652, #2519, #2515,<br>#2514, #2513, #2512, #2376 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $22,690.03 | $370,092.51 |

Page Subtotals:                    $0.00        $90,080.70

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/27/03 | 398 | QUADRAMED Atttn: Mark Reynolds1050 Los Vallecitos Blvd., Suite 104 San Marcos, CA 92069 | PATIENT ACCOUNTING SERVICES ID #259855 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,500.00 | $368,592.51 |
| 10/28/03 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $318,892.51 | $49,700.00 |
| 10/30/03 | 20 | FREMONT EMPLOYERS INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5030026306 | 1121-000 | $8.00 | | $49,708.00 |
| 10/30/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #80374628 | 1121-000 | $8.71 | | $49,716.71 |
| 10/30/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1513805 | 1121-000 | $10.79 | | $49,727.50 |
| 10/30/03 | 20 | SECOND IMAGE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #333845 | 1121-000 | $15.00 | | $49,742.50 |
| 10/30/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #533714 | 1121-000 | $15.00 | | $49,757.50 |
| 10/30/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51722799 | 1121-000 | $15.00 | | $49,772.50 |
| 10/30/03 | 20 | RECORTRAK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #921553 | 1121-000 | $15.00 | | $49,787.50 |
| 10/30/03 | 20 | RECORTRAK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #921554 | 1121-000 | $15.00 | | $49,802.50 |
| 10/30/03 | 20 | RECORTRAK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #921555 | 1121-000 | $15.00 | | $49,817.50 |
| 10/30/03 | 20 | SARKIS KARAYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4494 | 1121-000 | $16.80 | | $49,834.30 |
| 10/30/03 | 20 | THE ESTATE OF JOHN RONEY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1545 | 1121-000 | $21.87 | | $49,856.17 |
| 10/30/03 | 20 | WALTER J. DONALDSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2158 | 1121-000 | $25.00 | | $49,881.17 |
| 10/30/03 | 20 | LOWELL B. RIDEAUX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3174 | 1121-000 | $25.00 | | $49,906.17 |
| 10/30/03 | 20 | ARMINE ZOGRABYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #236 | 1121-000 | $39.50 | | $49,945.67 |

| | | |
|---|---|---|
| Page Subtotals: | $245.67 | $320,392.51 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/03 | 20 | JACK A. SILVERBERG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5652 | 1121-000 | $45.60 | | $49,991.27 |
| 10/30/03 | 20 | THE RANKIN FAMILY TRUST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5832 | 1121-000 | $50.00 | | $50,041.27 |
| 10/30/03 | 20 | WILLIAM L. SIBLEY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #13599 | 1121-000 | $50.00 | | $50,091.27 |
| 10/30/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #52702610 | 1121-000 | $58.02 | | $50,149.29 |
| 10/30/03 | 20 | GIUSEPPE M. FALCONIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2813 | 1121-000 | $65.60 | | $50,214.89 |
| 10/30/03 | 20 | LEE ARTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8620 | 1121-000 | $65.69 | | $50,280.58 |
| 10/30/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #323946 | 1121-000 | $70.20 | | $50,350.78 |
| 10/30/03 | 20 | TRACEY SATO-FLUHRER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #934 | 1121-000 | $75.00 | | $50,425.78 |
| 10/30/03 | 20 | MARY B. COCCI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3482 | 1121-000 | $93.80 | | $50,519.58 |
| 10/30/03 | 20 | ANDRE J. DELAGUILA SALAZAR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1649 | 1121-000 | $100.00 | | $50,619.58 |
| 10/30/03 | 20 | JIMMY'S MOBILE SERVICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4354 | 1121-000 | $100.00 | | $50,719.58 |
| 10/30/03 | 20 | GLOBAL CARE MEDICAL GROUP, IPA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #91035 | 1121-000 | $117.62 | | $50,837.20 |
| 10/30/03 | 20 | KRIKOR L. ARUTIUNIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3631 | 1121-000 | $128.00 | | $50,965.20 |
| 10/30/03 | 20 | JOHN KELETI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6688 | 1121-000 | $128.00 | | $51,093.20 |
| 10/30/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50962577 | 1121-000 | $128.25 | | $51,221.45 |
| 10/30/03 | 20 | GREATWEST LIFE & ANNUITY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #36492347 | 1121-000 | $135.45 | | $51,356.90 |
| 10/30/03 | 20 | DR. STAN METZENBERG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1886 | 1121-000 | $136.00 | | $51,492.90 |

| | | |
|---|---|---|
| Page Subtotals: | $1,547.23 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
    aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
    Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50961164 | 1121-000 | $171.93 | | $51,664.83 |
| 10/30/03 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #628216 | 1121-000 | $192.15 | | $51,856.98 |
| 10/30/03 | 20 | CARPENTERS HEALTH & WELFARE TRUST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0820661 | 1121-000 | $211.03 | | $52,068.01 |
| 10/30/03 | 20 | ALLIED INTERNATIONAL CREDIT CORP. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #452088 | 1121-000 | $246.41 | | $52,314.42 |
| 10/30/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #312651 | 1121-000 | $253.74 | | $52,568.16 |
| 10/30/03 | 20 | NOVARTIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #802080 | 1121-000 | $265.04 | | $52,833.20 |
| 10/30/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #257113424 | 1121-000 | $270.00 | | $53,103.20 |
| 10/30/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133608 | 1121-000 | $276.00 | | $53,379.20 |
| 10/30/03 | 20 | INSIGHT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2052013 | 1121-000 | $331.15 | | $53,710.35 |
| 10/30/03 | 20 | MALJESSI & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2314 | 1121-000 | $337.40 | | $54,047.75 |
| 10/30/03 | 20 | ROBERTO GION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1364 | 1121-000 | $358.60 | | $54,406.35 |
| 10/30/03 | 20 | MID-WEST NATIONAL LIFE INSURANCE CO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #82607563 | 1121-000 | $449.04 | | $54,855.39 |
| 10/30/03 | 20 | STAR STAINLESS SCREW COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #34333 | 1121-000 | $451.25 | | $55,306.64 |
| 10/30/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #58571417 | 1121-000 | $495.00 | | $55,801.64 |
| 10/30/03 | 20 | CALIFORNIA OAKS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #17333 | 1121-000 | $653.70 | | $56,455.34 |

Page Subtotals: $4,962.44   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name:  DAVID K. GOTTLIEB | | |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#:  XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/03 | 20 | HPN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #021428 | 1121-000 | $696.54 | | $57,151.88 |
| 10/30/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133736 | 1121-000 | $800.00 | | $57,951.88 |
| 10/30/03 | | NOVARTIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #802080 | 1121-000 | $1,000.00 | | $58,951.88 |
| 10/30/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1512095 | 1121-000 | $1,032.37 | | $59,984.25 |
| 10/30/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23980 | 1121-000 | $1,043.19 | | $61,027.44 |
| 10/30/03 | 20 | MERCURY INSURANCE GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24332190 | 1121-000 | $1,090.00 | | $62,117.44 |
| 10/30/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #53190681 | 1121-000 | $2,081.80 | | $64,199.24 |
| 10/30/03 | | LEVINSON KAPLAN ARSHONSKY & KURTZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1838 | 1121-000 | $10,000.00 | | $74,199.24 |
| 10/30/03 | 20 | HPN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #021372 | 1121-000 | $20,701.91 | | $94,901.15 |
| 10/30/03 | | UNITED STATES TREASURY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #71088062 | 1121-000 | $58,683.18 | | $153,584.33 |
| 10/30/03 | 20 | MERCANTILE NATIONAL BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127510 | 1121-000 | $236,861.86 | | $390,446.19 |
| 10/30/03 | | Reverses Deposit # 100213 | ACCOUNTS RECEIVABLE | 1121-000 | ($1,000.00) | | $389,446.19 |
| 10/30/03 | | Reverses Deposit # 100216 | ACCOUNTS RECEIVABLE | 1121-000 | ($10,000.00) | | $379,446.19 |
| 10/30/03 | | Reverses Deposit # 100211 | ACCOUNTS RECEIVABLE | 1121-000 | ($58,683.18) | | $320,763.01 |
| 10/30/03 | 399 | MICHAEL SUSSMAN ONE SOUTH ORANGE GROVE BLVD #11 PASADENA, CA  91105 | ADMINISTRATION SERVICES 10/22/03 - 10/28/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $3,515.09 | $317,247.92 |

| | | |
|---|---|---|
| Page Subtotals: | $264,307.67 | $3,515.09 |

UST Form 101-7-TDR (10/1/2010) *(Page: 342)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/03 | 400 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | FACILITIES SERVICES 10/22/03 - 10/28/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $977.67 | $316,270.25 |
| 10/30/03 | 401 | TERESA A LOREN 11728 LA TIERRA CT.NORTHRIDGE, CA  91326 | FINANCE SERVICES 10/22/03 - 10/28/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,198.40 | $315,071.85 |
| 10/30/03 | 402 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA  91387 | BUSINESS OFFICE SERVICES 10/22/03 - 10/28/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $347.09 | $314,724.76 |
| 10/30/03 | 403 | PATRICIA GONZALEZ 13177 BRADLEY AVENUE SULMAR, CA 91342 | ADMINISTRATION SERVICES 10/22/03 - 10/28/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,000.80 | $313,723.96 |
| 10/30/03 | 404 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 10/22/03 - 10/28/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,650.00 | $312,073.96 |
| 10/30/03 | 405 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA  91605 | INFO SYSTEMS  SERVICES 10/22/03 - 10/28/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $250.00 | $311,823.96 |
| 10/30/03 | 406 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO SYSTEMS  SERVICES 10/22/03 - 10/28/03 PER ORDER TO OPERATE ENTERED 7/29/03 10/28/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $1,362.48 | $310,461.48 |
| 10/31/03 | 407 | GEORGE MAURICE GREGORY P.O. Box 1063Arcadia, CA  91077-1063 | PRINTER MAINTENANCE SERVICES RENDERED PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $640.00 | $309,821.48 |
| 11/03/03 | 20 | MACRO PRO WITNESS FEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #718305 | 1121-000 | $15.00 | | $309,836.48 |

| | | |
|---|---|---|
| Page Subtotals: | $15.00 | $7,426.44 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/03 | 408 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV. # 2441 - # 2797  PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-000 | | $40,259.46 | $269,577.02 |
| 11/04/03 | 409 | VERIZON P.O. Box 30001Inglewood, CA  90313-0001 | TELEPHONE CHARGES ACCT #01-1704-128616831707 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $381.49 | $269,195.53 |
| 11/04/03 | 410 | VERIZON P.O. Box 30001Inglewood, CA  90313-0001 | TELEPHONE CHARGES ACCOUNT #01-1704-1261168313-07 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $160.01 | $269,035.52 |
| 11/04/03 | 411 | VERIZON P.O. Box 30001Inglewood, CA  90313-0001 | TELEPHONE CHARGES ACCOUNT #01-1704-1225213800-04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,894.35 | $264,141.17 |
| 11/04/03 | 412 | DANON WATERS OF NORTH AMERICA P.O. Box 7126Pasadena, CA  91109-7126 | WATER SERVICE ACCT #218-495 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $78.75 | $264,062.42 |
| 11/04/03 | 413 | MESSENGER EXPRESS 5503 Cahuenga Boulevard, Suite 100North Hollywood, CA  91601-2920 | MESSENGER SERVICE TO DELIVER PAYROLL ACCT #2364 INV. #08150302364 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $81.00 | $263,981.42 |
| 11/04/03 | 414 | DARLING INTERNATIONAL P.O. BOX 6297 CAROL STREAM, IL  60197 | INVOICE #610-736917 #610-318192 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $51.50 | $263,929.92 |
| 11/04/03 | 415 | TELEPACIFIC COMMUNICATIONS P.O. Box 526015Sacramento, CA  95852-6015 | INTERNET SERVICE PROVIDER INV. #493202-0, #511944-0, #463023-0 | 2990-000 | | $2,374.75 | $261,555.17 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $0.00 | $48,281.31 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/03 | 416 | AMERSHAM HEALTH PO BOX 640200 PITTSBURGH, PA 15264 | MEDICAL SUPPLIES INV. #4237480 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $98.80 | $261,456.37 |
| 11/04/03 | 417 | HAEMO STAT PO BOX 52432 PHOENIX, AZ 85072 | MEDICAL SUPPLIES INV. #8401 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,800.00 | $259,656.37 |
| 11/04/03 | 418 | FEDERAL EXPRESS P.O. BOX 1140 MEMPHIS, TN 38101 | OVERNIGHT MAIL SERVICE INV. #4-922-38951 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $14.28 | $259,642.09 |
| 11/04/03 | 419 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES ACCT #3-44-06830-10335-000000001 8/29/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $459.29 | $259,182.80 |
| 11/04/03 | 420 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES ACCT #3-44-06830-1033--00-0000-6-01 PER OREDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,293.78 | $254,889.02 |
| 11/04/03 | 421 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES ACCT #3-44-068630-10445-00-0000-2-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,737.97 | $252,151.05 |
| 11/04/03 | 422 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES ACCT #3-44-06830-10445-00-0003-2-01 8/29/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,445.49 | $250,705.56 |
| 11/04/03 | 423 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES ACCT #3-44-36754-10424-00-0000-2-01 8/29/03 - 9/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,069.11 | $249,636.45 |
| 11/04/03 | 424 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES - ACCOUNT #3-44-36754-10426-00-0000-2-01 | 2990-000 | | $303.32 | $249,333.13 |

Page Subtotals: $0.00 $12,222.04

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.  
 aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078  
For Period Ending: 10/17/2017

Bank Name: JPMorgan Chase Bank, N.A.  
Account Number/CD#: XXXXXX7166  
Checking Account  
Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/04/03 | 425 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES - ACCT #3-44-42511-17060-00-0000-2-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $305.93 | $249,027.20 |
| 11/04/03 | 426 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILTIES - ACCT #3-44-06830-10445-00-0000-5-01 #3-44-06830-10445-00-0000-5-01 | 2990-000 | | $61,931.43 | $187,095.77 |
| 11/04/03 | 427 | WASTE MANAGEMENT P.O. Box 7814Baldwin Park, CA 91706-7814 | WASTE REMOVAL INV. #19427-10-0156-3 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $604.51 | $186,491.26 |
| 11/04/03 | 428 | SECURITAS SECURITY SERVICES 16136 Sherman Way Van Nuys, CA 91406 | SECURITY SERVICES INV. #778101, #778102 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $8,925.66 | $177,565.60 |
| 11/05/03 | 426 | Reverses Check # 426 | VOID UTILTIES - ACCT | 2990-000 | | ($61,931.43) | $239,497.03 |
| 11/05/03 | 429 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES - ACCT #3-44-06830-10445-00-0000-5-01 | 2990-000 | | $22,993.00 | $216,504.03 |
| 11/06/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #186238 | 1121-000 | $15.00 | | $216,519.03 |
| 11/06/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #186243 | 1121-000 | $15.00 | | $216,534.03 |
| 11/07/03 | 20 | NOBLE COMMUNITY MEDICAL ASSOCIATES, | ACCOUNTS RECEIVABLE DEPOSIT CHECK #221078 | 1121-000 | $9.13 | | $216,543.16 |
| 11/07/03 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #162300223 | 1121-000 | $10.57 | | $216,553.73 |
| 11/07/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #186239 | 1121-000 | $15.00 | | $216,568.73 |
| 11/07/03 | 20 | KOPY KAT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #115358 | 1121-000 | $15.00 | | $216,583.73 |
| 11/07/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #556778 | 1121-000 | $15.00 | | $216,598.73 |
| | | | Page Subtotals: | | $94.70 | $32,829.10 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/03 | 20 | KNOX SERVICES, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #197919 | 1121-000 | $15.00 | | $216,613.73 |
| 11/07/03 | 20 | KNOX SERVICES, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #197861 | 1121-000 | $15.00 | | $216,628.73 |
| 11/07/03 | 20 | KNOX SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #197862 | 1121-000 | $15.00 | | $216,643.73 |
| 11/07/03 | 20 | KNOX SERVICES, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #197909 | 1121-000 | $15.00 | | $216,658.73 |
| 11/07/03 | 20 | KNOX SERVICES, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #197910 | 1121-000 | $15.00 | | $216,673.73 |
| 11/07/03 | 20 | KNOX SERVICES, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #197859 | 1121-000 | $15.00 | | $216,688.73 |
| 11/07/03 | 20 | KNOX SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #197911 | 1121-000 | $15.00 | | $216,703.73 |
| 11/07/03 | 20 | KNOX SERVICES, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #197920 | 1121-000 | $15.00 | | $216,718.73 |
| 11/07/03 | 20 | KNOX SERVICES, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #197905 | 1121-000 | $15.00 | | $216,733.73 |
| 11/07/03 | 20 | WITNESS FEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #717545 | 1121-000 | $15.00 | | $216,748.73 |
| 11/07/03 | 20 | LAW OFFICES OF STEPHEN M. GARCIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5522 | 1121-000 | $25.00 | | $216,773.73 |
| 11/07/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #65-119512 | 1121-000 | $25.00 | | $216,798.73 |
| 11/07/03 | 20 | PRAIRIE MEDICAL GROUOP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #071912 | 1121-000 | $34.61 | | $216,833.34 |
| 11/07/03 | 20 | MARIA RIVERA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #93 | 1121-000 | $40.87 | | $216,874.21 |
| 11/07/03 | 20 | JOELEENA MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1180 | 1121-000 | $50.00 | | $216,924.21 |
| 11/07/03 | 20 | ANNABELLE A. BALTIERRA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3372 | 1121-000 | $50.00 | | $216,974.21 |
| 11/07/03 | 20 | LISA CERISE ANDREWS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1910 | 1121-000 | $50.00 | | $217,024.21 |

UST Form 101-7-TDR (10/1/2010) *(Page: 347)*

Page Subtotals: $425.48     $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2882267 | 1121-000 | $50.00 | | $217,074.21 |
| 11/07/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23967 | 1121-000 | $84.00 | | $217,158.21 |
| 11/07/03 | 20 | PAUL & JULIE WALLACH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1520 | 1121-000 | $100.00 | | $217,258.21 |
| 11/07/03 | 20 | PERRY AND GLADYS MORMANIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8975 | 1121-000 | $100.00 | | $217,358.21 |
| 11/07/03 | 20 | GLENDALE ADVENTIST MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010348 | 1121-000 | $134.65 | | $217,492.86 |
| 11/07/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23836 | 1121-000 | $140.52 | | $217,633.38 |
| 11/07/03 | 20 | DAVID G. ARAGON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7093 | 1121-000 | $191.86 | | $217,825.24 |
| 11/07/03 | 20 | LOS ANGELES FIREMEN'S RELIEF ASSOCI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2420676 | 1121-000 | $244.77 | | $218,070.01 |
| 11/07/03 | 20 | ODETH C. VALDEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0386 | 1121-000 | $264.24 | | $218,334.25 |
| 11/07/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60040087 | 1121-000 | $272.99 | | $218,607.24 |
| 11/07/03 | | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60040087 | 1121-000 | $272.99 | | $218,880.23 |
| 11/07/03 | 20 | ANDRES DIAZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1765 | 1121-000 | $300.00 | | $219,180.23 |
| 11/07/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #02879824 | 1121-000 | $453.80 | | $219,634.03 |
| 11/07/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01219125 | 1121-000 | $475.00 | | $220,109.03 |
| 11/07/03 | 20 | JOHN D. MICKUS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5594 | 1121-000 | $500.00 | | $220,609.03 |
| 11/07/03 | 20 | MICHAEL A. CHOLODENKO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #17962 | 1121-000 | $532.00 | | $221,141.03 |
| 11/07/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64809 | 1121-000 | $550.00 | | $221,691.03 |

Page Subtotals:                        $4,666.82          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB | | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: XXXXXX7166 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 10/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/07/03 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51047160 | 1121-000 | $670.88 | | $222,361.91 |
| 11/07/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #58576840 | 1121-000 | $701.40 | | $223,063.31 |
| 11/07/03 | 20 | HEALTHCARE PARTNERS, LTD. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64912 | 1121-000 | $810.00 | | $223,873.31 |
| 11/07/03 | 20 | VERIZON WIRELESS | RENT PAYMENT DEPOSIT CHECK #4580476 | 1122-000 | $1,311.27 | | $225,184.58 |
| 11/07/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23837 | 1121-000 | $1,782.30 | | $226,966.88 |
| 11/07/03 | 20 | CNF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0901439396 | 1121-000 | $3,129.13 | | $230,096.01 |
| 11/07/03 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #628254 | 1121-000 | $3,926.70 | | $234,022.71 |
| 11/07/03 | 20 | ALASKA NATIONAL INSURANCE COMPNY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #881008 | 1121-000 | $5,034.22 | | $239,056.93 |
| 11/07/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1518006 | 1121-000 | $12,292.80 | | $251,349.73 |
| 11/07/03 | | Reverses Deposit # 100223 | ACCOUNTS RECEIVABLE | 1121-000 | ($272.99) | | $251,076.74 |
| 11/08/03 | 20 | REGENCE BLUE SHIELD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #481162 | 1121-000 | $11.33 | | $251,088.07 |
| 11/08/03 | 20 | RONSIN PHOTOGRAPHY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #66810 | 1121-000 | $15.00 | | $251,103.07 |
| 11/08/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #565969 | 1121-000 | $15.00 | | $251,118.07 |
| 11/08/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #564954 | 1121-000 | $15.00 | | $251,133.07 |
| 11/08/03 | 20 | CAROL M. DANIELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1168 | 1121-000 | $25.00 | | $251,158.07 |
| 11/08/03 | 20 | CONRAD L. CARPINA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4836 | 1121-000 | $35.00 | | $251,193.07 |

| | | | Page Subtotals: | | $29,502.04 | $0.00 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 349)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 02-20579 | | Trustee Name: | DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: | JPMorgan Chase Bank, N.A. | |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: | XXXXXX7166 | |
| | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX4078 | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/17/2017 | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/08/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60124478 | 1121-000 | $64.42 | | $251,257.49 |
| 11/08/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #303546 | 1121-000 | $79.81 | | $251,337.30 |
| 11/08/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134624 | 1121-000 | $100.00 | | $251,437.30 |
| 11/08/03 | 20 | AIDS HEALTHCARE FOUNDATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #064335 | 1121-000 | $119.44 | | $251,556.74 |
| 11/08/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #088788 | 1121-000 | $151.84 | | $251,708.58 |
| 11/08/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60115383 | 1121-000 | $180.89 | | $251,889.47 |
| 11/08/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01222436 | 1121-000 | $240.00 | | $252,129.47 |
| 11/08/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #135050 | 1121-000 | $250.00 | | $252,379.47 |
| 11/08/03 | 20 | JAMES T. HANIFAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #820 | 1121-000 | $319.50 | | $252,698.97 |
| 11/08/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1522136 | 1121-000 | $325.40 | | $253,024.37 |
| 11/08/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #504623553 | 1121-000 | $479.00 | | $253,503.37 |
| 11/08/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60115344 | 1121-000 | $534.27 | | $254,037.64 |
| 11/08/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134623 | 1121-000 | $550.00 | | $254,587.64 |
| 11/08/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134622 | 1121-000 | $550.00 | | $255,137.64 |
| 11/08/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #135049 | 1121-000 | $550.00 | | $255,687.64 |

Page Subtotals: $4,494.57   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB | | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: XXXXXX7166 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 10/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/08/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134626 | 1121-000 | $1,445.10 | | $257,132.74 |
| 11/08/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0003033237 | 1121-000 | $1,774.53 | | $258,907.27 |
| 11/08/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134628 | 1121-000 | $1,827.60 | | $260,734.87 |
| 11/08/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134627 | 1121-000 | $1,865.10 | | $262,599.97 |
| 11/08/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134625 | 1121-000 | $2,402.10 | | $265,002.07 |
| 11/08/03 | 33 | UNITED POSTAL SERVICE | REFUND OF OVERPAYMENT DEPOSIT CHECK #0254073957 | 1290-000 | $3,251.79 | | $268,253.86 |
| 11/08/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134629 | 1121-000 | $3,893.70 | | $272,147.56 |
| 11/08/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #021504 | 1121-000 | $11,709.27 | | $283,856.83 |
| 11/10/03 | 430 | PATRICIA GONZALES 13510 Foothill Boulevard, Suite 104Sylmar, CA  91342 | ADMINISTRATION SERVICES 10/27/03 - 10/31/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $600.48 | $283,256.35 |
| 11/10/03 | 431 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA  91387 | ADMINISTRATION SERVICES 11/01/03 - 11/02/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $392.08 | $282,864.27 |
| 11/10/03 | 432 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO SYSTEMS SERVICES 10/29/03 - 11/4/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2690-000 | | $1,532.79 | $281,331.48 |

| | | | Page Subtotals: | | $28,169.19 | $2,525.35 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/10/03 | 433 | BALDOMERO GONZALEZ 13690 East Idridge Avenue Sylmar, CA 91342 | ENVIORNMENTAL SERVICES 10/29/03 - 11/4/03 PER ORDER ENTERED 7/29/03 | 2690-000 | | $799.40 | $280,532.08 |
| 11/10/03 | 434 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA  91405 | ENVIORNMENTAL SERVICES 10/29/03 - 11/2/03 PER ORDER ENTERED 7/29/03 | 2690-000 | | $861.20 | $279,670.88 |
| 11/10/03 | 435 | MICHAEL H. SUSSMAN 1 S. ORANGE GROVE BLVD., #11 PASADENA, CA  91105 | ADMINISTRATION SERVICES 10/29/03 - 11/04/03 PER ORDER ENTERED 7/29/03 | 2690-000 | | $1,153.80 | $278,517.08 |
| 11/11/03 | 406 | Reverses Check # 406 | STOP PAYMENT INFO SYSTEMS  SERVICES 10/22/03 - | 6950-000 | | ($1,362.48) | $279,879.56 |
| 11/11/03 | 436 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | FACILITIES SERVICES 10/29/03 - 11/04/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2690-000 | | $977.67 | $278,901.89 |
| 11/11/03 | 437 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA  91605 | INFO SYSTEMS SERVICES 10/29/03 - 11/04/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2690-000 | | $350.00 | $278,551.89 |
| 11/11/03 | 438 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGMENT SERVICES 10/29/03 - 11/04/03 PER ORDER ENTERED 7/29/03 | 2690-000 | | $1,650.00 | $276,901.89 |
| 11/11/03 | 439 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | REPLACEMENT OF CHECK #406 INFO SYSTEMS  SERVICES 10/22/03 - 10/28/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2690-000 | | $1,362.48 | $275,539.41 |
| 11/12/03 | 1 | WIRE TRANSFER OF FUNDS FROM NAMCO | WIRE TRANSFER - DEPOSIT ON SALE OF HOSPITAL | 1110-000 | $1,000,000.00 | | $1,275,539.41 |
| 11/13/03 | | To Acct # 312908007169 | TRANSFER OF FUNDS - ORIGINAL DEPOSIT FROM NAMCO | 9999-000 | | $1,000,000.00 | $275,539.41 |

Page Subtotals:     $1,000,000.00     $1,005,792.07

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/03 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $265,893.41 | $9,646.00 |
| 11/13/03 | 440 | MICHAEL H. SUSSMAN 1 S. ORANGE GROVE BLVD., #11 PASADENA, CA 91105 | ADMINISTRATION SERVICES 11/5/03 - 11/11/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,942.19 | $6,703.81 |
| 11/13/03 | 441 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES  SERVICES 11/5/03 - 11/11/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $977.67 | $5,726.14 |
| 11/13/03 | 442 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA 91605 | INFO SYSTEMS SERVICES 11/5/03 - 11/11/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $250.00 | $5,476.14 |
| 11/13/03 | 443 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 11/5/03 - 11/11/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,650.00 | $3,826.14 |
| 11/13/03 | 444 | ERIC HERBERER 24857 Four I RoadNewhall, CA 91355 | INFO SYSTEMS  SERVICES 11/5/03 - 11/11/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,946.40 | $1,879.74 |
| 11/13/03 | 445 | BALDOMERO GONZALEZ 13690 East Idridge Avenue Sylmar, CA 91342 | ENVIORNMENTAL SERVICES 11/5/03 - 11/11/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $79.94 | $1,799.80 |
| 11/14/03 | 20 | PERSONAL ATTORNEY SERVICE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #35922 | 1121-000 | $10.00 | | $1,809.80 |
| 11/14/03 | 20 | STEVEN ELLIOT LEVY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #14785 | 1121-000 | $15.00 | | $1,824.80 |
| 11/14/03 | 20 | STEVEN ELLIOT LEVY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #14786 | 1121-000 | $15.00 | | $1,839.80 |
| 11/14/03 | 20 | ATTORNEY'S DIVERSIFIED SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #196400 | 1121-000 | $15.00 | | $1,854.80 |
| 11/14/03 | 20 | HEALTH CARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134186 | 1121-000 | $20.00 | | $1,874.80 |

| | | | Page Subtotals: | | $75.00 | $273,739.61 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/14/03 | 20 | JAMES MICHAEL LEWALLEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #910 | 1121-000 | $25.00 | | $1,899.80 |
| 11/14/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #65-144405 | 1121-000 | $25.00 | | $1,924.80 |
| 11/14/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #58581335 | 1121-000 | $31.00 | | $1,955.80 |
| 11/14/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABL;E DEPOSIT CHECK #303893 | 1121-000 | $31.21 | | $1,987.01 |
| 11/14/03 | 20 | SPECIALTY RISK SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #67018825-6 | 1121-000 | $37.67 | | $2,024.68 |
| 11/14/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24321 | 1121-000 | $39.20 | | $2,063.88 |
| 11/14/03 | 20 | BILL LEE INVESTIGATIONS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12561 | 1121-000 | $45.00 | | $2,108.88 |
| 11/14/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #65715 | 1121-000 | $50.00 | | $2,158.88 |
| 11/14/03 | 20 | HAIG TCHAKMAKIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #137 | 1121-000 | $50.00 | | $2,208.88 |
| 11/14/03 | 20 | CARE 1ST HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #045909 | 1121-000 | $112.00 | | $2,320.88 |
| 11/14/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0051173922 | 1121-000 | $115.00 | | $2,435.88 |
| 11/14/03 | 20 | MEI YING ZHANG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1024 | 1121-000 | $136.00 | | $2,571.88 |
| 11/14/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #011381908 | 1121-000 | $321.49 | | $2,893.37 |
| 11/14/03 | 20 | C.D.S.I. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #767222539 | 1121-000 | $400.00 | | $3,293.37 |
| 11/14/03 | 20 | C.D.S.I. HOME ACCESS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #766531440 | 1121-000 | $624.80 | | $3,918.17 |
| 11/14/03 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #00155359 | 1121-000 | $734.58 | | $4,652.75 |
| 11/14/03 | 20 | YURIK KARAPETYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1204 | 1121-000 | $1,220.00 | | $5,872.75 |

Page Subtotals: $3,997.95   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/14/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #021621 | 1121-000 | $1,725.00 | | $7,597.75 |
| 11/14/03 | 20 | C.M.R.E. FINANCIAL SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #27382 | 1121-000 | $3,285.67 | | $10,883.42 |
| 11/14/03 | 20 | ROBINSON & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41900 | 1121-000 | $4,948.24 | | $15,831.66 |
| 11/14/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #304192 | 1121-000 | $6,656.47 | | $22,488.13 |
| 11/14/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #021700 | 1121-000 | $46,409.41 | | $68,897.54 |
| 11/17/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1527609 | 1121-000 | $10.44 | | $68,907.98 |
| 11/17/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #89673 | 1121-000 | $11.09 | | $68,919.07 |
| 11/17/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #183136 | 1121-000 | $15.00 | | $68,934.07 |
| 11/17/03 | 20 | SCANDOC IMAGING, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8884 | 1121-000 | $15.00 | | $68,949.07 |
| 11/17/03 | 20 | SHEHNAZ JOWHERSHA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #549 | 1121-000 | $20.00 | | $68,969.07 |
| 11/17/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #468247 | 1121-000 | $28.53 | | $68,997.60 |
| 11/17/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #314355 | 1121-000 | $31.00 | | $69,028.60 |
| 11/17/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #313679 | 1121-000 | $45.50 | | $69,074.10 |
| 11/17/03 | 20 | HEALTHCARE REVENUE MANAGEMENT GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4323 | 1121-000 | $46.27 | | $69,120.37 |
| 11/17/03 | 20 | JOSEPH L. SANDERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5755 | 1121-000 | $50.00 | | $69,170.37 |
| 11/17/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #314484 | 1121-000 | $50.00 | | $69,220.37 |
| 11/17/03 | 20 | LYNN M. LAPKIN - MEDINA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8439 | 1121-000 | $50.97 | | $69,271.34 |

| | | | Page Subtotals: | | $63,398.59 | $0.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 355)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/03 | 20 | SANG-HWA LEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1421 | 1121-000 | $60.00 | | $69,331.34 |
| 11/17/03 | 20 | SOPHIE SILVERSTEIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1663 | 1121-000 | $74.98 | | $69,406.32 |
| 11/17/03 | 20 | ADVANCED ATTORNEY SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #71465 | 1121-000 | $75.00 | | $69,481.32 |
| 11/17/03 | 20 | MEDICINA FAMILIAR MEDICAL GROUP, IN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28935 | 1121-000 | $80.65 | | $69,561.97 |
| 11/17/03 | 20 | FUJISAWA HEALTHCARE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #851285 | 1121-000 | $100.64 | | $69,662.61 |
| 11/17/03 | 20 | PABLO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #297 | 1121-000 | $125.00 | | $69,787.61 |
| 11/17/03 | 20 | O'NEAL INDUSTRIES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1215 | 1121-000 | $128.53 | | $69,916.14 |
| 11/17/03 | 20 | SOPHIE SILVERSTEIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1654 | 1121-000 | $134.26 | | $70,050.40 |
| 11/17/03 | 20 | M&M REALTY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3309 | 1121-000 | $142.06 | | $70,192.46 |
| 11/17/03 | 20 | CITIBANK MONEY ORDER | CASH RECEIPTS - ACCOUNTS RECEIVABLE DEPOSIT CHECK #617177026 | 1121-000 | $160.00 | | $70,352.46 |
| 11/17/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51120400 | 1121-000 | $206.25 | | $70,558.71 |
| 11/17/03 | 20 | BRUCE A. WERNIK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8843 | 1121-000 | $250.00 | | $70,808.71 |
| 11/17/03 | 20 | PARPLACE ENTERTAINMENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #153653 | 1121-000 | $269.06 | | $71,077.77 |
| 11/17/03 | 20 | INSIGHT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2055164 | 1121-000 | $331.15 | | $71,408.92 |
| 11/17/03 | 20 | CITY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #398744 | 1121-000 | $375.00 | | $71,783.92 |
| 11/17/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #021726 | 1121-000 | $456.00 | | $72,239.92 |

Page Subtotals: $2,968.58   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/17/03 | 20 | SPECIALTY RISK SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #37436118-6 | 1121-000 | $463.90 | | $72,703.82 |
| 11/17/03 | 20 | SCREEN ACTORS GUILD - PRODUCERS HEA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12168585 | 1121-000 | $476.00 | | $73,179.82 |
| 11/17/03 | 20 | MARIA SKARPATHIOTIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1891 | 1121-000 | $500.00 | | $73,679.82 |
| 11/17/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1527791 | 1121-000 | $537.50 | | $74,217.32 |
| 11/17/03 | 20 | LOS ANGELES UNIFIED SCHOOL DISTRICT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28573 | 1121-000 | $717.40 | | $74,934.72 |
| 11/17/03 | 20 | SCREEN ACTORS GUILD PRODUCERS HEALT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12168584 | 1121-000 | $840.00 | | $75,774.72 |
| 11/17/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1071251038 | 1121-000 | $840.00 | | $76,614.72 |
| 11/17/03 | 20 | CAPITAL RETURNS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #74928 | 1121-000 | $1,494.49 | | $78,109.21 |
| 11/17/03 | 20 | ARTURO TORRES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1083 | 1121-000 | $1,852.00 | | $79,961.21 |
| 11/17/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #135439 | 1121-000 | $2,377.10 | | $82,338.31 |
| 11/17/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1529940 | 1121-000 | $11,489.20 | | $93,827.51 |
| 11/21/03 | 446 | MEDI.COM 241 Lombard Street Thousand Oaks, CA  91360 | MEDICAL BILLING SERVICES - INV. #22583 CUSTOMER #GHCH01 | 6950-000 | | $1,750.00 | $92,077.51 |
| 11/21/03 | 447 | SOUTHERN CALIFORNIA GAS COMPANY | GAS SERVICE ACCOUNT #090-311-7665-5 | 6950-000 | | $282.03 | $91,795.48 |
| 11/23/03 | 20 | WATSON PHARMA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #56334 | 1121-000 | $5.95 | | $91,801.43 |

| | | |
|---|---|---|
| Page Subtotals: | $21,593.54 | $2,032.03 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 02-20579 | | Trustee Name:  DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name:  JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#:  XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/03 | 20 | CHERIE KLIMER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1586 | 1121-000 | $15.00 | | $91,816.43 |
| 11/23/03 | 20 | LAW OFFICE OF SCOTT D. OPPENHEIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6397 | 1121-000 | $15.00 | | $91,831.43 |
| 11/23/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #565180 | 1121-000 | $15.00 | | $91,846.43 |
| 11/23/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #565179 | 1121-000 | $15.00 | | $91,861.43 |
| 11/23/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #564342 | 1121-000 | $15.00 | | $91,876.43 |
| 11/23/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #565970 | 1121-000 | $15.00 | | $91,891.43 |
| 11/23/03 | 20 | LAW OFFICE OF SCOTT D. OPPENHEIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6398 | 1121-000 | $15.00 | | $91,906.43 |
| 11/23/03 | 20 | U.K. COPY SERVICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8829 | 1121-000 | $15.00 | | $91,921.43 |
| 11/23/03 | 20 | ELAINE KAMIEL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3828 | 1121-000 | $19.72 | | $91,941.15 |
| 11/23/03 | 20 | DORA BENNENISIE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #95 | 1121-000 | $21.87 | | $91,963.02 |
| 11/23/03 | 20 | OPERATING ENGINEERS HEALTH AND WELF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #937287 | 1121-000 | $24.60 | | $91,987.62 |
| 11/23/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #65183099 | 1121-000 | $25.00 | | $92,012.62 |
| 11/23/03 | 20 | MARINA KIPNIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #103 | 1121-000 | $25.00 | | $92,037.62 |
| 11/23/03 | 20 | THE LAW OFFICES OF JILBERT TAHMAZIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6594 | 1121-000 | $30.00 | | $92,067.62 |
| 11/23/03 | 20 | VALLEY PRESBYTARIAN HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #024396 | 1121-000 | $34.59 | | $92,102.21 |
| 11/23/03 | 20 | TED BARSTAD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0349 | 1121-000 | $50.00 | | $92,152.21 |

| | | | | Page Subtotals: | $350.78 | $0.00 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 358)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/03 | 20 | TATIANA M. MACLELLEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #966 | 1121-000 | $50.00 | | $92,202.21 |
| 11/23/03 | 20 | PABLO W. HUAYNATE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #299 | 1121-000 | $50.00 | | $92,252.21 |
| 11/23/03 | 20 | ROSARIO GUERRA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8853917935 | 1121-000 | $50.00 | | $92,302.21 |
| 11/23/03 | 20 | FRANKIE JANE JOHNSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #318 | 1121-000 | $50.00 | | $92,352.21 |
| 11/23/03 | 20 | LLOYD HARRIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #757 | 1121-000 | $50.00 | | $92,402.21 |
| 11/23/03 | 20 | BAXTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3089407 | 1121-000 | $52.83 | | $92,455.04 |
| 11/23/03 | 20 | JANICE SCHWARTZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #226 | 1121-000 | $60.67 | | $92,515.71 |
| 11/23/03 | 20 | JANET GREGORIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #796 | 1121-000 | $65.00 | | $92,580.71 |
| 11/23/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #470882 | 1121-000 | $66.00 | | $92,646.71 |
| 11/23/03 | 20 | DON O. CHAPPINA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4113 | 1121-000 | $66.75 | | $92,713.46 |
| 11/23/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #00473625 | 1121-000 | $74.16 | | $92,787.62 |
| 11/23/03 | 20 | SAUL ZAMOST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1547 | 1121-000 | $83.33 | | $92,870.95 |
| 11/23/03 | 20 | PRARIE MEDICAL GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #072153 | 1121-000 | $98.00 | | $92,968.95 |
| 11/23/03 | 20 | ELIZABETH SQUIRES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1213 | 1121-000 | $100.00 | | $93,068.95 |
| 11/23/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #135909 | 1121-000 | $100.00 | | $93,168.95 |
| 11/23/03 | 20 | ALISHA A. GILES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #657 | 1121-000 | $100.00 | | $93,268.95 |

UST Form 101-7-TDR (10/1/2010) (Page: 359)    Page Subtotals: $1,116.74   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/03 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24335 | 1121-000 | $104.00 | | $93,372.95 |
| 11/23/03 | 20 | TERI GOLDBAUM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #895 | 1121-000 | $112.50 | | $93,485.45 |
| 11/23/03 | 20 | EMPLOYEE BENEFIT PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1286144 | 1121-000 | $125.91 | | $93,611.36 |
| 11/23/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #58583576 | 1121-000 | $132.00 | | $93,743.36 |
| 11/23/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #011406341 | 1121-000 | $140.74 | | $93,884.10 |
| 11/23/03 | 20 | BETHELENN MANN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2726 | 1121-000 | $145.93 | | $94,030.03 |
| 11/23/03 | 20 | USI OF NJ, LP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2062900 | 1121-000 | $164.81 | | $94,194.84 |
| 11/23/03 | 20 | ELAINE KAMIEL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3827 | 1121-000 | $186.70 | | $94,381.54 |
| 11/23/03 | 20 | UNITED PARCEL SERVICE OF AMERICA, I | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4877206 | 1121-000 | $195.00 | | $94,576.54 |
| 11/23/03 | 20 | CARE 1ST HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #46290 | 1121-000 | $195.43 | | $94,771.97 |
| 11/23/03 | 20 | WILLIAM J. LOLL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #131 | 1121-000 | $229.57 | | $95,001.54 |
| 11/23/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #135910 | 1121-000 | $250.00 | | $95,251.54 |
| 11/23/03 | 20 | PACIFIC LIFE & ANNUITY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6481130 | 1121-000 | $298.76 | | $95,550.30 |
| 11/23/03 | 20 | TRICARE PAYMENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60137437 | 1121-000 | $310.00 | | $95,860.30 |
| 11/23/03 | 20 | ALBERTO SANCHEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #792210527 | 1121-000 | $310.00 | | $96,170.30 |
| 11/23/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60026210 | 1121-000 | $392.10 | | $96,562.40 |
| 11/23/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1534438 | 1121-000 | $403.50 | | $96,965.90 |

| | | | Page Subtotals: | $3,696.95 | $0.00 | |
|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/03 | 20 | CALIFORNIA IRONWORKERS FIELD WELFARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1963695 | 1121-000 | $429.89 | | $97,395.79 |
| 11/23/03 | 20 | CITY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #397328 | 1121-000 | $450.00 | | $97,845.79 |
| 11/23/03 | 20 | ROBERT I. SLATER, ESQ. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #03273 | 1121-000 | $451.00 | | $98,296.79 |
| 11/23/03 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #202065 | 1121-000 | $462.26 | | $98,759.05 |
| 11/23/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1235215 | 1121-000 | $476.90 | | $99,235.95 |
| 11/23/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1533585 | 1121-000 | $500.00 | | $99,735.95 |
| 11/23/03 | 20 | MERCURY INSURANCE GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24410320 | 1121-000 | $518.00 | | $100,253.95 |
| 11/23/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #13790763 | 1121-000 | $550.00 | | $100,803.95 |
| 11/23/03 | 20 | CNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #78963 | 1121-000 | $704.95 | | $101,508.90 |
| 11/23/03 | 20 | BANKERS LIFE AND CASUALTY COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #71871312 | 1121-000 | $840.00 | | $102,348.90 |
| 11/23/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5746017 | 1121-000 | $963.60 | | $103,312.50 |
| 11/23/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #275356 | 1121-000 | $1,008.90 | | $104,321.40 |
| 11/23/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1537432 | 1121-000 | $1,011.75 | | $105,333.15 |
| 11/23/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2896795 | 1121-000 | $1,090.00 | | $106,423.15 |
| 11/23/03 | 20 | TEXAS HEALTHSPRING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #104664 | 1121-000 | $2,027.35 | | $108,450.50 |
| 11/23/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #45246195 | 1121-000 | $2,050.40 | | $110,500.90 |

Page Subtotals: $13,535.00   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51247166 | 1121-000 | $2,155.50 | | $112,656.40 |
| 11/23/03 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #628187 | 1121-000 | $2,573.21 | | $115,229.61 |
| 11/23/03 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #202066 | 1121-000 | $17,670.08 | | $132,899.69 |
| 11/23/03 | 20 | OPERATING ENGINEERS HEALTH AND WELF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #937436 | 1121-000 | $20,439.74 | | $153,339.43 |
| 11/25/03 | 20 | RAE MARKUS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3227 | 1121-000 | $10.00 | | $153,349.43 |
| 11/25/03 | 20 | JOEL W. CARTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2854 | 1121-000 | $11.33 | | $153,360.76 |
| 11/25/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #30604 | 1121-000 | $15.00 | | $153,375.76 |
| 11/25/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #30603 | 1121-000 | $15.00 | | $153,390.76 |
| 11/25/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #30601 | 1121-000 | $15.00 | | $153,405.76 |
| 11/25/03 | 20 | KNOX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #198832 | 1121-000 | $15.00 | | $153,420.76 |
| 11/25/03 | 20 | KNOX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #198833 | 1121-000 | $15.00 | | $153,435.76 |
| 11/25/03 | 20 | KNOX SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #198829 | 1121-000 | $15.00 | | $153,450.76 |
| 11/25/03 | 20 | J.J. PHOTOCOPY SERVICE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #21267 | 1121-000 | $15.00 | | $153,465.76 |
| 11/25/03 | 20 | J.J. PHOTOCOPY SERVICE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #21269 | 1121-000 | $15.00 | | $153,480.76 |
| 11/25/03 | 20 | J.J. PHOTOCOPY SERVICE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #21268 | 1121-000 | $15.00 | | $153,495.76 |

Page Subtotals: $42,994.86   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/03 | 20 | EZATOLLAH KASHANIROKH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #270 | 1121-000 | $30.67 | | $153,526.43 |
| 11/25/03 | 20 | ANTHEM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #301129687 | 1121-000 | $40.87 | | $153,567.30 |
| 11/25/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #203361 | 1121-000 | $50.00 | | $153,617.30 |
| 11/25/03 | 20 | AMERIDEBT, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2019986 | 1121-000 | $50.00 | | $153,667.30 |
| 11/25/03 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #13802784 | 1121-000 | $54.29 | | $153,721.59 |
| 11/25/03 | 20 | CARPENTER & ZUCKERMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #09609 | 1121-000 | $75.00 | | $153,796.59 |
| 11/25/03 | 20 | KAREN ZITO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8869 | 1121-000 | $223.75 | | $154,020.34 |
| 11/25/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #66016 | 1121-000 | $250.00 | | $154,270.34 |
| 11/25/03 | 20 | STEREO TOM, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #899085498 | 1121-000 | $400.00 | | $154,670.34 |
| 11/25/03 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #628366 | 1121-000 | $405.46 | | $155,075.80 |
| 11/25/03 | 20 | MARGARET RUFFNER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1056 | 1121-000 | $591.82 | | $155,667.62 |
| 11/25/03 | 20 | DEVOS, LTD/DBA GUARANTEED RETURNS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33637 | 1121-000 | $726.83 | | $156,394.45 |
| 11/25/03 | 20 | UNITED HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1071603712 | 1121-000 | $840.00 | | $157,234.45 |
| 11/25/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #648820 | 1121-000 | $932.63 | | $158,167.08 |
| 11/25/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51375698 | 1121-000 | $976.71 | | $159,143.79 |
| 11/25/03 | 20 | VERIZON WIRELESS | RENT PAYMENT DEPOSIT CHECK #4612386 | 1122-000 | $1,311.27 | | $160,455.06 |

| | | |
|---|---|---|
| Page Subtotals: | $6,959.30 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/03 | 20 | COMERICA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #502581 | 1121-000 | $1,532.18 | | $161,987.24 |
| 11/25/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134939 | 1121-000 | $2,351.77 | | $164,339.01 |
| 11/25/03 | 20 | UNIVERSITY OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7002042 | 1121-000 | $3,441.60 | | $167,780.61 |
| 11/25/03 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8527454 | 1121-000 | $4,711.63 | | $172,492.24 |
| 11/25/03 | 448 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 11/12/03 - 11/18/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,650.00 | $170,842.24 |
| 11/25/03 | 449 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES SERVICES 11/12/03 - 11/18/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $977.67 | $169,864.57 |
| 11/25/03 | 450 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA 91605 | INFO SYSTEMS SERVICES 11/12/03 - 11/18/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $500.00 | $169,364.57 |
| 11/25/03 | 451 | MIKE SUSSMAN 1 South Orange Grove Boulevard Suite 11 Pasadena, CA 91105 | ADMINISTRATION SERVICES 11/12/03 - 11/18/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,076.84 | $167,287.73 |
| 11/25/03 | 452 | ERIC HERBERER 24857 Four I RoadNewhall, CA 91355 | INFO SYSTEMS SERVICES 11/12/03 - 11/18/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,727.43 | $165,560.30 |
| 11/25/03 | 453 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES ACCT #3-44-06830-10339-00-0000-6-01 9/30/03 - 10/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $3,149.32 | $162,410.98 |

Page Subtotals:                              $12,037.18        $10,081.26

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/03 | 454 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES ACCT #3-44-06830-10445-00-0003-2-01 9/30/03- 10/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,138.12 | $161,272.86 |
| 11/25/03 | 455 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV#3072, 3074, 3076, 3077, 3142, 3144, 3145, 3146, 3147, 3212, 3214, 3215, 3216, 3217 PER ORDER ENTERED 7/29/03 | 2990-000 | | $21,348.60 | $139,924.26 |
| 11/25/03 | 456 | SECURITAS SECURITY SERVICES 16136 Sherman Way Van Nuys, CA  91406 | SECURITY SERVICES INV# 805238, #792043 PER ORDER ENTERED 7/29/03 | 2990-000 | | $8,577.86 | $131,346.40 |
| 11/25/03 | 457 | HEWLETT-PACKARD COMPANY File Number 19689Los Angeles, CA 90074-9689 | PRINTER AND SOFTWARE SUPPORT INVOICE #41086 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,845.00 | $126,501.40 |
| 11/25/03 | 458 | LOS ANGELES COUNTY TAX COLLECTOR P.O. Box 54018Los Angeles, CA  90054-0018 | ASSESSOR'S ID #2695-020-022-03-000 TAXES PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,676.38 | $124,825.02 |
| 11/25/03 | 459 | ADP 5355 ORANGETHORPE AVE. LA PALMA, CA 90623 | PAYROLL INV. #490758 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,907.79 | $122,917.23 |
| 11/26/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #30602 | 1121-000 | $15.00 | | $122,932.23 |
| 11/26/03 | 20 | SEQUOIA DOCUMENT SERVICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28888 | 1121-000 | $15.00 | | $122,947.23 |
| 11/26/03 | 20 | KOPY KAT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #116321 | 1121-000 | $15.00 | | $122,962.23 |
| 11/26/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #197256 | 1121-000 | $15.00 | | $122,977.23 |

|  | Page Subtotals: | | | | $60.00 | $39,493.75 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/03 | | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #197257 | 1121-000 | $15.00 | | $122,992.23 |
| 11/26/03 | 20 | DAN SITZLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3932 | 1121-000 | $100.00 | | $123,092.23 |
| 11/26/03 | 20 | DENNIS J. BROWN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1327 | 1121-000 | $112.50 | | $123,204.73 |
| 11/26/03 | 20 | LUCY N. NORRIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2128 | 1121-000 | $150.00 | | $123,354.73 |
| 11/26/03 | 20 | TRICARE PAYMENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60043791 | 1121-000 | $552.04 | | $123,906.77 |
| 11/26/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11483731 | 1121-000 | $1,217.00 | | $125,123.77 |
| 11/26/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #021760 | 1121-000 | $2,164.00 | | $127,287.77 |
| 11/26/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNT RECEIVABLE DEPOSIT CHECK #021856 | 1121-000 | $8,464.80 | | $135,752.57 |
| 11/26/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1542108 | 1121-000 | $9,623.10 | | $145,375.67 |
| 11/26/03 | 20 | MERCANTILE NATIONAL BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127528 | 1121-000 | $132,299.40 | | $277,675.07 |
| 11/26/03 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $100,000.00 | $177,675.07 |
| 11/26/03 | | Reverses Deposit # 100251 | ACCOUNTS RECEIVABLE | 1121-000 | ($15.00) | | $177,660.07 |
| 12/01/03 | 460 (20) | DAVID K. GOTTLIEB, CH. 7 TRUSTEE - 15233 Ventura Boulevard, 9th FloorSherman Oaks, CA  91403 | TURNOVER OF FUNDS DEPOSITED INTO | 1121-000 | ($83,682.10) | | $93,977.97 |
| 12/02/03 | 461 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA  91387 | ENVIORNMENTAL SERVICES RENDERED PERIOD ENDED 11/25/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $244.25 | $93,733.72 |
| 12/02/03 | 462 | MICHAEL SUSSMAN ONE SOUTH ORANGE GROVE BLVD #11 PASADENA, CA  91105 | ADMINISTRATION SERVICES RENDERED PERIOD ENDED 11/25/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,269.18 | $92,464.54 |

Page Subtotals: $71,000.74   $101,513.43

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/02/03 | 463 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA  91605 | INFO. SYSTEMS SERVICES RENDERED PERIOD ENDED 11/25/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $250.00 | $92,214.54 |
| 12/02/03 | 464 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | FACILITIES SERVICES RENDERED PERIOD ENDED 11/25/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $977.67 | $91,236.87 |
| 12/02/03 | 465 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES RENDERED PERIOD ENDED 11/25/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,650.00 | $89,586.87 |
| 12/02/03 | 466 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO. SYSTEMS SERVICES RENDERED PERIOD ENDED 11/25/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,557.12 | $88,029.75 |
| 12/03/03 | 20 | BLUE CROSS BLUE SHIELD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #95420405 | 1121-000 | $9.85 | | $88,039.60 |
| 12/03/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #649515 | 1121-000 | $14.00 | | $88,053.60 |
| 12/03/03 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24351 | 1121-000 | $20.00 | | $88,073.60 |
| 12/03/03 | 20 | JEROME H. SKLEROV | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2249 | 1121-000 | $25.00 | | $88,098.60 |
| 12/03/03 | 20 | MANUEL H. MILLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #15611 | 1121-000 | $40.00 | | $88,138.60 |
| 12/03/03 | 20 | ROBERT STANSELL CLARK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5790 | 1121-000 | $50.00 | | $88,188.60 |
| 12/03/03 | 20 | J. BUTTERWORTH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2999 | 1121-000 | $50.00 | | $88,238.60 |
| 12/03/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60058161 | 1121-000 | $64.42 | | $88,303.02 |

| | | | | Page Subtotals: | $273.27 | $4,434.79 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/03 | 20 | THE LAW OFFICE OF DAVID G. DERRICKS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #231 | 1121-000 | $100.00 | | $88,403.02 |
| 12/03/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1552372 | 1121-000 | $132.50 | | $88,535.52 |
| 12/03/03 | 20 | BANKRUPTCY CREDIT CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1045 | 1121-000 | $186.39 | | $88,721.91 |
| 12/03/03 | 20 | CSU NORTHRIDGE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #117863 | 1121-000 | $195.00 | | $88,916.91 |
| 12/03/03 | 20 | VAGHARSHAK SMBATYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1193 | 1121-000 | $200.00 | | $89,116.91 |
| 12/03/03 | 20 | HARMAN INTERNATIONAL INDUSTRIES, IN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5217848 | 1121-000 | $206.20 | | $89,323.11 |
| 12/03/03 | 20 | PAUL & JULIE WALLACH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1534 | 1121-000 | $239.40 | | $89,562.51 |
| 12/03/03 | 20 | THE LAW OFFICE OF DAVID G. DERRICKS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #229 | 1121-000 | $312.00 | | $89,874.51 |
| 12/03/03 | 20 | INSIGHT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2057545 | 1121-000 | $331.15 | | $90,205.66 |
| 12/03/03 | 20 | BRIAN F. JOHNSTON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2745 | 1121-000 | $420.00 | | $90,625.66 |
| 12/03/03 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51449589 | 1121-000 | $469.00 | | $91,094.66 |
| 12/03/03 | 20 | C.M.R.E. FINANCIAL SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28093 | 1121-000 | $489.48 | | $91,584.14 |
| 12/03/03 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01241831 | 1121-000 | $550.00 | | $92,134.14 |
| 12/03/03 | 20 | NORTHRIDGE MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #73588 | 1121-000 | $556.11 | | $92,690.25 |
| 12/03/03 | 20 | THE LAW OFFICE OF DAVID G. DERRICKS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #230 | 1121-000 | $624.00 | | $93,314.25 |
| 12/03/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #66238 | 1121-000 | $630.00 | | $93,944.25 |

Page Subtotals:                    $5,641.23          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/03 | 20 | PRUDENTIAL INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3832577 | 1121-000 | $840.00 | | $94,784.25 |
| 12/03/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1549579 | 1121-000 | $907.70 | | $95,691.95 |
| 12/03/03 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60028252 | 1121-000 | $1,076.69 | | $96,768.64 |
| 12/03/03 | 20 | TENET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5746016 | 1121-000 | $2,748.01 | | $99,516.65 |
| 12/03/03 | 20 | GOOD SAMARITAN HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1207 | 1121-000 | $5,306.50 | | $104,823.15 |
| 12/04/03 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $7,001.77 | | $111,824.92 |
| 12/04/03 | 467 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA  91605 | INFO SYSTEMS SERVICES RENDERED WEEK ENDED 12/1/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $475.00 | $111,349.92 |
| 12/04/03 | 468 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | FACILITIES SERVICES RENDERED WEEK ENDED 12/1/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $747.63 | $110,602.29 |
| 12/04/03 | 469 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES RENDERED WEEK ENDED 12/1/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $990.00 | $109,612.29 |
| 12/04/03 | 470 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | RESOURCE MANAGEMENT SERVICES RENDERED WEEK ENDED 12/1/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,411.14 | $108,201.15 |
| 12/04/03 | 471 | IRON MOUNTAIN 12958 Midway Place Cerritos, CA  90703 | STORAGE FEES ACCT#L6436 INV. #H226895 | 2410-000 | | $257.90 | $107,943.25 |
| | | | Page Subtotals: | | $17,880.67 | $3,881.67 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 472 | INTELLITYPE TRANSCRIPTION ACCOUNTS RECEIVABLE 920 KLINE STREET LA JOLLA, CA  92037 | TRANSCRIPTION SERVICES 8/23/03 - 9/19/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $22,442.00 | $85,501.25 |
| 12/04/03 | 473 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV/#3287, 3286, 3285, 3284, 3282 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $9,139.13 | $76,362.12 |
| 12/04/03 | 474 | BETA HEALTHCARE GROUP 1443 DANVILLE BLVD ALAMO, CA  94507 | HEALTH INSURANCE CONTRIBUTION 11/1/03 - 1/1/04 | 2990-000 | | $66,773.82 | $9,588.30 |
| 12/04/03 | 475 | MAHMOUD ABDALLAH PO BOX 33665 GRANADA HILLS, CA  91394 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $139.50 | $9,448.80 |
| 12/04/03 | 476 | HALA ABSI 19533 KILFINAN ST NORTHRIDGE, CA  91326 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $267.56 | $9,181.24 |
| 12/04/03 | 477 | KATHLEEN ANDONGO 9301 VAN NUYS BLVD. #225PANORAMA CITY, CA  91402 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $11.10 | $9,170.14 |
| 12/04/03 | 478 | SANDRA ARMSTRONG 21621 JEFFERS LN SAUGUS, CA  91350 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $47.45 | $9,122.69 |
| 12/04/03 | 479 | CAROL AUFDEMBERGE 9959 BURNET AVENUEMISSION HILLS, CA  91345 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $12.61 | $9,110.08 |
| 12/04/03 | 480 | FERIAL BAHER 24703 CALLE CONEJO CALABASAS, CA  91302 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $458.05 | $8,652.03 |
| 12/04/03 | 481 | ANN BANDAYEL 7307 HASKELL AVE. #20VAN NUYS, CA  91406 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $22.85 | $8,629.18 |

UST Form 101-7-TDR (10/1/2010) *(Page: 370)*

Page Subtotals: $0.00  $99,314.07

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 482 | ALICIA BARRON P.O. BOX 801981SANTA CLARITA, CA 91380 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $9.10 | $8,620.08 |
| 12/04/03 | 483 | LINDA BARROZO 10709 IRONDALE AVE CHATSWORTH, CA 91311 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $8.73 | $8,611.35 |
| 12/04/03 | 484 | SAMANDEEP BEHL 17730 LASSEN STREET #334NORTHRIDGE, CA 91325 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $3.00 | $8,608.35 |
| 12/04/03 | 485 | LINDA BENEDICTO 14410 VALERIO STREET #215VAN NUYS, CA 91405 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $10.00 | $8,598.35 |
| 12/04/03 | 486 | MARY BERMEL 11350 BEACH PLACE NORTHRIDGE, CA 91326 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $14.75 | $8,583.60 |
| 12/04/03 | 487 | LINDA BRAR 2337 SAN ANSELINE AVENUELONG BEACH, CA 90815 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $72.25 | $8,511.35 |
| 12/04/03 | 488 | INEZ BROWNE 16925 BLACKHAWK STREET APT. # 105GRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $25.32 | $8,486.03 |
| 12/04/03 | 489 | NANCY BROYLES-ROSS 31904 MARCASITE LN CASTAIC, CA 91384 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $77.07 | $8,408.96 |
| 12/04/03 | 490 | GAM CAKARCAN 22579 PAMPLICO DRIVESAUGUS, CA 91350 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $3.45 | $8,405.51 |
| 12/04/03 | 491 | JOSE G CALTE 8928 AQUEDUCT AVE.NORTH HILLS, CA 91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $8.71 | $8,396.80 |
| 12/04/03 | 492 | OSCAR CAMARGO 12906 TONOPHA ST ARLETA, CA 91331 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $19.59 | $8,377.21 |
| 12/04/03 | 493 | NANCY CARRENO 6124 HAZELHURST PL. #2NORTH HOLLYWOOD, CA 91606 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $29.80 | $8,347.41 |

Page Subtotals:                                                     $0.00          $281.77

UST Form 101-7-TDR (10/1/2010) *(Page: 371)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 494 | CATALINA CEJA 13690 ELDRIDGE AVENUESYLMAR, CA 91342 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $13.49 | $8,333.92 |
| 12/04/03 | 495 | LINDA CHAPPLE 2431 N MYERES ST BURBANK, CA 91504 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $18.05 | $8,315.87 |
| 12/04/03 | 496 | CRESCENCIA CHOU 10139 WOODLAY AVE. #117NORTH HILLS, CA 91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $19.81 | $8,296.06 |
| 12/04/03 | 497 | MARSHA CLARK 14507 PLUMMER STREET #1PANORAMA CITY, CA 91402 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $3.64 | $8,292.42 |
| 12/04/03 | 498 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA 91405 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $12.34 | $8,280.08 |
| 12/04/03 | 499 | JOYCE CRAIG 18540 SOLEDAD CYN RD. #133 CANYON COUNTRY, CA 91351 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $29.15 | $8,250.93 |
| 12/04/03 | 500 | JOYCE CRAIG 18540 SOLEDAD CYN RD. #133 CANYON COUNTRY, CA 91351 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $35.83 | $8,215.10 |
| 12/04/03 | 501 | JO-ANNE DAVILA-SHAW 375 JEREMIAH DR A SIMI VALLEY, CA 93065 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $26.82 | $8,188.28 |
| 12/04/03 | 502 | THOMAS J DAVIS 30236 LEXINGTON DR CASTAIC, CA 91384 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $15.11 | $8,173.17 |
| 12/04/03 | 503 | HELEN DELGADO 6183 1/2 OUTLOOK AVE.LOS ANGELES, CA 90042 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $5.00 | $8,168.17 |
| 12/04/03 | 504 | THOM G DEMICCO PO BOX 55090 SHERMAN OAKS, CA 91413 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $99.44 | $8,068.73 |
| 12/04/03 | 505 | DAN DEROOY 3468 LEORA ST SIMI VALLEY, CA 93063 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $32.97 | $8,035.76 |

Page Subtotals: $0.00 $311.65

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 506 | NANCY DEVITERBO 10620 BALBOA BLVD. #121 GRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $55.19 | $7,980.57 |
| 12/04/03 | 507 | DANIEL DIANCE 10540 BALBOA BLVD. #129 GRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $0.93 | $7,979.64 |
| 12/04/03 | 508 | CAROL DILLINGHAM 21314 MANDINA LN. #101SANTA CLARITA, CA 91321 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $67.73 | $7,911.91 |
| 12/04/03 | 509 | ALLEN DRIEDGER 22307 BASSETT ST CANOGA PARK, CA 91303 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $78.62 | $7,833.29 |
| 12/04/03 | 510 | LUSINE DUZARYAN 12006 LOUISE AVENUEGRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $2.26 | $7,831.03 |
| 12/04/03 | 511 | PERPETUAL EKWUNIFE 17011 DEARBORN STREETNORTHRIDGE, CA 91325 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $2.32 | $7,828.71 |
| 12/04/03 | 512 | DAWN E ERICKSON 16826 GILMORE VAN NUYS, CA 91406 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $5.59 | $7,823.12 |
| 12/04/03 | 513 | NOIDI ESTRADA 20041 NORTHCLIFF DR.SANTA CLARITA, CA 91351 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $124.56 | $7,698.56 |
| 12/04/03 | 514 | JOYCE FAMOR 17346 CHATSWORTH STREET #104GRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $2.32 | $7,696.24 |
| 12/04/03 | 515 | BARBARA FORBIN 16000 SHERMAN WAY #106VAN NUYS, CA 91406 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $4.95 | $7,691.29 |

Page Subtotals:                    $0.00          $344.47

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 516 | BARBARA FORBIN 16000 SHERMAN WAY #106VAN NUYS, CA 91406 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $5.85 | $7,685.44 |
| 12/04/03 | 517 | LOLA FORSYTHE 237 W. TUJUNGA # FBURBANK, CA 91502 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $9.36 | $7,676.08 |
| 12/04/03 | 518 | LOLA FORSYTHE 237 W. TUJUNGA # FBURBANK, CA 91502 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $39.72 | $7,636.36 |
| 12/04/03 | 519 | MARGARET FREIDIN 16657 SUPERIOR STREETSEPULVEDA, CA 91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $62.86 | $7,573.50 |
| 12/04/03 | 520 | LOU FUENTES 7512 JUMILLA AVE.WINNETKA, CA 91306 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $26.25 | $7,547.25 |
| 12/04/03 | 521 | LORI FURNIER 15780-1 MILDWOOD DRIVEGRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $20.85 | $7,526.40 |
| 12/04/03 | 522 | BYRON GAMEROS 14436 VALERIO STREET #23VAN NUYS, CA 91405 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $2.63 | $7,523.77 |
| 12/04/03 | 523 | IRENE GARCIA 12501 DARYL AVENUEGRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $119.43 | $7,404.34 |
| 12/04/03 | 524 | LORENA GAYTAN 10540 BALBOA BLVD. #129GRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $20.06 | $7,384.28 |
| 12/04/03 | 525 | EILEEN LUC GILLESPIE 1550 RORY LN SP 25 SIMI VALLEY, CA 93063 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $43.09 | $7,341.19 |

Page Subtotals:                                    $0.00        $350.10

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name:  DAVID K. GOTTLIEB | | |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#:  XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 526 | SUZY GEORGIO<br>21032 COMMUNITY STREET<br>CANOGA PARK, CA  91304 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $50.00 | $7,291.19 |
| 12/04/03 | 527 | DAVID GOLDEN<br>7826 TOPANGA CYN BLVD. #218<br>CANOGA PARK, CA  91304 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $8.73 | $7,282.46 |
| 12/04/03 | 528 | BALDOMERO GONZALEZ<br>13690 East Idridge Avenue<br>Sylmar, CA 91342 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $4.76 | $7,277.70 |
| 12/04/03 | 529 | SERGIO GONZALEZ<br>14114 LARUE ST<br>SAN FERNANDO, CA  91340 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $30.11 | $7,247.59 |
| 12/04/03 | 530 | SHANNON GOOD<br>27555 N. MARTA LANE #101<br>CANYON COUNTRY, CA  91387 | REIMBURSEMENT OF POST CHAPTER 7<br>Fund put in seg. account to be distributed on final distribution<br>DEDUCTIONS DEDUCTIONS | 2990-000 | | $3.00 | $7,244.59 |
| 12/04/03 | 531 | ROBERT GREENFIELD<br>5904 WOODMAN AVE. #105VAN NUYS, CA  91401 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $5.63 | $7,238.96 |
| 12/04/03 | 532 | CLAIRE L GREGORIO<br>16401 FLANDERS<br>GRANADA HILLS, CA  91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $36.11 | $7,202.85 |
| 12/04/03 | 533 | MARLENE V HARRISON<br>5420 LINDLEY AVE. #18ENCINO, CA 91316 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $29.53 | $7,173.32 |
| 12/04/03 | 534 | THERESA HERTER<br>28008 CONCORD AVE<br>CASTAIC, CA  91384 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $16.73 | $7,156.59 |
| 12/04/03 | 535 | ROSE HLAING<br>10427 BLUCHER AVE.<br>GRANADA HILLS, CA  91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $14.75 | $7,141.84 |
| 12/04/03 | 536 | DONNA HOMBACK<br>113 MARBLEHEAD ST.<br>SIMI VALLEY, CA  93065 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $26.18 | $7,115.66 |
| 12/04/03 | 537 | MARSHA HORTON<br>15951 BAHAMA STREETNORTH HILLS, CA  91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $40.58 | $7,075.08 |

| | Page Subtotals: | | | | $0.00 | $266.11 | |
|---|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  02-20579
Case Name:  INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 538 | MARY HORVATH 26525 N KANDI CT NEWHALL, CA 91321 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $5.85 | $7,069.23 |
| 12/04/03 | 539 | SONIA JACINTO 131 N NAOMI ST BURBANK, CA 91505 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $43.75 | $7,025.48 |
| 12/04/03 | 540 | LETICIA JEFFERSON 10331 ZELZAH AVE 63 NORTHRIDGE, CA 91326 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $75.70 | $6,949.78 |
| 12/04/03 | 541 | MELANIA JIMENEZ 1719 E AVE. R-12PALMDALE, CA 93550 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $11.12 | $6,938.66 |
| 12/04/03 | 542 | CECIL JEMENEZ 11070 ANDASOL AVENUE GRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $24.86 | $6,913.80 |
| 12/04/03 | 543 | DERRICK JORDAN 16331 PLUMMER ST.NORTH HILLS, CA 91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $12.84 | $6,900.96 |
| 12/04/03 | 544 | DERRICK JORDAN 16331 PLUMMER ST.NORTH HILLS, CA 91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $149.36 | $6,751.60 |
| 12/04/03 | 545 | SONYA KALDJIAN 15103 VOSE ST VAN NUYS, CA 91405 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $45.60 | $6,706.00 |
| 12/04/03 | 546 | APRIL KAMINSKI 25008 VERMONT NEWHALL, CA 91321 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $23.45 | $6,682.55 |
| 12/04/03 | 547 | ELLEN KLAUSNER 1741 NEIL ARMSTRONG #101MONTEBELLO, CA 90640 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $81.86 | $6,600.69 |
| 12/04/03 | 548 | SHIRLEY KNIGHT 22510 FESTIVIDAD DR SAUGUS, CA 91350-2329 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $20.52 | $6,580.17 |
| 12/04/03 | 549 | SHIRLEY KNIGHT 22510 FESTIVIDAD DR SAUGUS, CA 91350-2329 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $328.29 | $6,251.88 |

Page Subtotals:                                    $0.00        $823.20

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 550 | SHERRY K KOUPAI<br>P.O. BOX 7153<br>NORTHRIDGE, CA  91326 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $65.40 | $6,186.48 |
| 12/04/03 | 551 | ARISTIATI KWEE<br>11031 ENFIELD AVE.<br>GRANADA HILLS, CA  91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $10.02 | $6,176.46 |
| 12/04/03 | 552 | SARAH LAJEUNESSE<br>19823 ROSCOE BLVD.WINNETKA, CA  91306 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $32.54 | $6,143.92 |
| 12/04/03 | 553 | EDNA LANDSMAN<br>4817 BREWSTAR DRIVE<br>TARZANA, CA  91356 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $89.18 | $6,054.74 |
| 12/04/03 | 554 | JAMES L. LAWSON<br>426 North Macneil Street<br>San Fernando, CA 91340-2440 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $19.00 | $6,035.74 |
| 12/04/03 | 555 | AZRA LAYEGHI<br>6207 CHIMINEAS AVE<br>RESEDA, CA  91335 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $74.40 | $5,961.34 |
| 12/04/03 | 556 | PATTY LEAL<br>12756 BROMONT AVENUE<br>SYLMAR, CA  91342 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $13.35 | $5,947.99 |
| 12/04/03 | 557 | DENISE LEE<br>29065 MARILYN DR<br>CANYON COUNTRY, CA  91351 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $38.33 | $5,909.66 |
| 12/04/03 | 558 | DENISE LEE<br>29065 MARILYN DR<br>CANYON COUNTRY, CA  91351 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $102.42 | $5,807.24 |
| 12/04/03 | 559 | TERESA A LOREN<br>11728 LA TIERRA CT<br>NORTHRIDGE, CA  91326 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $332.50 | $5,474.74 |
| 12/04/03 | 560 | ANGELITA LUCAS<br>16350 FLANDERS ST<br>GRANADA HILLS, CA  91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $20.00 | $5,454.74 |
| 12/04/03 | 561 | YOLANDA LUNA<br>12765 NORRIS STREET<br>SYLMAR, CA  91342 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $8.73 | $5,446.01 |

Page Subtotals:   $0.00   $805.87

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 562 | GRESILDA MACATANGAY<br>18424 LEMARSH ST 32<br>NORTHRIDGE, CA  91325 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $141.69 | $5,304.32 |
| 12/04/03 | 563 | TERRI MACON<br>10032 GLORIA AVE<br>NORTH HILLS, CA  91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $19.83 | $5,284.49 |
| 12/04/03 | 564 | LUIS E MARINOS<br>7523 CLAIRE<br>RESEDA, CA  91335 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $12.40 | $5,272.09 |
| 12/04/03 | 565 | MARY MARTINEZ<br>13014 SUNBURST STREETPACOIMA, CA  91331 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $5.33 | $5,266.76 |
| 12/04/03 | 566 | LINDA S MARTINEZ<br>16410 W. PALOMINO PL. #202<br>SANTA CLARITA, CA  91387 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $24.62 | $5,242.14 |
| 12/04/03 | 567 | BRIGIDA MARTINEZ<br>16915 BLACKHAWK AVE #26GRANADA HILLS, CA  91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $35.67 | $5,206.47 |
| 12/04/03 | 568 | ROSEMARIE MAYNARD<br>9863 STANWIN AVE<br>ARLETA, CA  91331 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $21.23 | $5,185.24 |
| 12/04/03 | 569 | CHARITO MCCONAGHY<br>7307 HASKELL AVENUE #20VAN NUYS, CA  91406 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $58.80 | $5,126.44 |
| 12/04/03 | 570 | LETICIA MENDEZ<br>9606 GULLO AVE.ARLETA, CA  91331 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $9.71 | $5,116.73 |
| 12/04/03 | 571 | CHRISTINE MESLANY<br>16235 DEVONSHIRE ST. #47GRANADA HILLS, CA  91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS DEDUCTIONS | 2990-000 | | $9.88 | $5,106.85 |
| 12/04/03 | 572 | TESSIE MIRANDA<br>10608 COLUMBUS AVE<br>MISSION HILLS, CA  91345 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $66.01 | $5,040.84 |
| 12/04/03 | 573 | VERONICA MONTES<br>13330 PINNEY STREET<br>PACOIMA, CA  91331 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $8.73 | $5,032.11 |

Page Subtotals:                                                           $0.00            $413.90

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 574 | WILLIAM MOORE<br>15445 COBALT ST 45<br>SYLMAR, CA  91342 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $40.42 | $4,991.69 |
| 12/04/03 | 575 | TERESA MUNOZ<br>18659 MALDEN ST<br>NORTHRIDGE, CA 91324 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $35.19 | $4,956.50 |
| 12/04/03 | 576 | SUZANNE MYER<br>925 14TH ST 32<br>SANTA MONICA, CA  90403 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $14.75 | $4,941.75 |
| 12/04/03 | 577 | GERALDINE R NANN<br>3825 DELANO CT<br>SIMI VALLEY, CA  93063 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $24.00 | $4,917.75 |
| 12/04/03 | 578 | RACHEL NELSON<br>17120 MAYALL STREETNORTHRIDGE, CA  91325 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $15.85 | $4,901.90 |
| 12/04/03 | 579 | ALVARO NUNEZ<br>14648 1/2 ERWIN STREETVAN NUYS, CA  91411 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $3.90 | $4,898.00 |
| 12/04/03 | 580 | LOYCE NUSSBAUM<br>9755 ODESSA ST<br>SEPULVEDA, CA  91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $107.52 | $4,790.48 |
| 12/04/03 | 581 | EDNA OQUINDO<br>26723 N. CARDINAL DRIVECANYON COUNTRY, CA  91351 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $88.21 | $4,702.27 |
| 12/04/03 | 582 | GAYLE OWENS<br>20538 CALHAVEN<br>SAUGUS, CA  91350 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $14.75 | $4,687.52 |
| 12/04/03 | 583 | GAYLE OWENS<br>20538 CALHAVEN<br>SAUGUS, CA  91350 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $199.14 | $4,488.38 |

| | | | Page Subtotals: | | $0.00 | $543.73 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 379)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 584 | ALEGRIA PORLUCAS 18957 HART ST RESEDA, CA  91335 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $127.12 | $4,361.26 |
| 12/04/03 | 585 | FELY POWELSON 7616 MC NULTY AVE CANOGA PARK, CA  91306 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $74.12 | $4,287.14 |
| 12/04/03 | 586 | CHARLES PRINDLE 20641 ALAMINOS DR SANTA CLARITA, CA  91350 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $105.20 | $4,181.94 |
| 12/04/03 | 587 | MARISSA PUNO 15729 ROMAR ST NORTH HILLS, CA  91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $7.15 | $4,174.79 |
| 12/04/03 | 588 | IONA QUINAGON 44509 RANCHWOOD AVENUELANCASTER, CA  93536 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $48.12 | $4,126.67 |
| 12/04/03 | 589 | GRACE QUIZA 6970 DE CELIS PL. #11VAN NUYS, CA 91406 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $6.34 | $4,120.33 |
| 12/04/03 | 590 | MAXINA RAFANAN 25639 FROST LANDSTEVENSON RANCH, CA  91381 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $13.68 | $4,106.65 |
| 12/04/03 | 591 | ARNEL RAMIREZ 22408 BALTAR STREETWEST HILLS, CA  91304 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $3.80 | $4,102.85 |
| 12/04/03 | 592 | CARMELITA REYNOLDS 15040 KALISHER ST MISSION HILLS, CA  91345 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $28.25 | $4,074.60 |
| 12/04/03 | 593 | IMELDA RIMANDO 10932 WHITAKER AVENUE GRANADA HILLS, CA  91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $25.46 | $4,049.14 |
| 12/04/03 | 594 | MICHAEL ROBERTSON 22447 COVELLO STREETWEST HILLS, CA  91307 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $21.94 | $4,027.20 |
| 12/04/03 | 595 | CLAUDIA RODRIQUEZ 17165 DONMETZ STREET #BGRANADA HILLS, CA  91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $14.26 | $4,012.94 |

| | | | Page Subtotals: | | $0.00 | $475.44 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 596 | MARTHA RODRIGUEZ<br>221 FERMOORE ST<br>SAN FERNANDO, CA  91340 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $60.69 | $3,952.25 |
| 12/04/03 | 597 | GRACE SAGUROS<br>10549 HALBRENT AVE.<br>MISSION HILLS, CA  91345 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $17.72 | $3,934.53 |
| 12/04/03 | 598 | FAMIMEH SAIJADI<br>9132 KESTER AVENUEPANORAMA CITY, CA  91402 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $20.17 | $3,914.36 |
| 12/04/03 | 599 | EILEEN SALPER<br>18530 HATTERAS #107<br>TARZANA, CA  91356 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $19.13 | $3,895.23 |
| 12/04/03 | 600 | MARIA MONICA SAMSON<br>8308 RATHBURN AVE<br>NORTHRIDGE, CA 91325 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $157.35 | $3,737.88 |
| 12/04/03 | 601 | SOLEDAD SANCHEZ<br>14372 Fox Street<br>San Fernando, CA 91340 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $29.70 | $3,708.18 |
| 12/04/03 | 602 | BRET SCHINDLER<br>23238 RAYMOND ST<br>CHATSWORTH, CA  91311 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $35.62 | $3,672.56 |
| 12/04/03 | 603 | JACK SCHWARTZ<br>1924 STOW ST.SIMI VALLEY, CA  93063 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $16.88 | $3,655.68 |
| 12/04/03 | 604 | MANUEL SEGURA<br>14216 Burton Street<br>Panorama City, CA  91402 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $32.00 | $3,623.68 |
| 12/04/03 | 605 | MARLENE D SENNER<br>6970 DE CELIS PL. #109<br>VAN NUYS, CA 91406 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $86.67 | $3,537.01 |
| 12/04/03 | 606 | HANSA SHAH<br>17900 SCHOENBORN ST. #2<br>NORTHRIDGE, CA  91325 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $8.73 | $3,528.28 |
| 12/04/03 | 607 | BARBARA SHMERLING<br>15233 MAGNOLIA BLVD 203<br>SHERMAN OAKS, CA  91403 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $43.46 | $3,484.82 |

| | Page Subtotals: | | | | $0.00 | $528.12 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579                                                    Trustee Name: DAVID K. GOTTLIEB                    Exhibit 9
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.                         Bank Name: JPMorgan Chase Bank, N.A.
aka GRANADA HILLS COMMUNITY HOSPITA                                  Account Number/CD#: XXXXXX7166
                                                                     Checking Account
Taxpayer ID No: XX-XXX4078                                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/17/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 608 | MARIA SOLTES 10520 BALBOA BLVD. #61GRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $2.36 | $3,482.46 |
| 12/04/03 | 609 | REGINA SORENSEN 14224 ROSCOE BLVD. #1PANORAMA CITY, CA 91402 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $23.00 | $3,459.46 |
| 12/04/03 | 610 | FREDERICK SPALDING 519 STONEY PEAK CT SIMI VALLEY, CA 93065 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $50.50 | $3,408.96 |
| 12/04/03 | 611 | THEODORE DAVI SPEARS 16141 LASSEN ST. NORTH HILLS, CA 91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $27.50 | $3,381.46 |
| 12/04/03 | 612 | NANCY SPRINGER P.O. Box 370143Reseda, CA 91337 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $108.68 | $3,272.78 |
| 12/04/03 | 613 | ERIC STANFORD 7766 WYNGATE #6TUJUNGA, CA 91042 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $23.63 | $3,249.15 |
| 12/04/03 | 614 | RANDY STARVISH 5620 YOLANDA AVE. #212TARZANA, CA 91356 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $38.04 | $3,211.11 |
| 12/04/03 | 615 | VLADISLAVA STEPAN 16700 CHATSWORTH K4 GRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $35.94 | $3,175.17 |
| 12/04/03 | 616 | MARK STONE 19873 EMMETT RD CANYON COUNTRY, CA 91351 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $1.73 | $3,173.44 |
| 12/04/03 | 617 | EDDIE TAYLOR 12720 Van Owen StreetNorth Hollywood, CA 91605 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $11.05 | $3,162.39 |
| 12/04/03 | 618 | GLORIA TENORIO 606 BRIGHTWOOD ST.MONTEREY PARK, CA 91754 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $29.63 | $3,132.76 |

UST Form 101-7-TDR (10/1/2010) *(Page: 382)*

Page Subtotals:                                              $0.00        $352.06

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 619 | PENNY THOMAS 11608 WISH AVENUEGRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $17.55 | $3,115.21 |
| 12/04/03 | 620 | TERI LYNN TROTTER 9740 SEPULVEDA BL UNIT 1 NORTH HILLS, CA 91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $21.35 | $3,093.86 |
| 12/04/03 | 621 | GENCIANA TYAU 6429 PENNFIELD AVE. WOODLAND HILLS, CA 91367 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $14.75 | $3,079.11 |
| 12/04/03 | 622 | ADORACION URIBE 27069 JARANA CT VALENCIA, CA 91354 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $14.75 | $3,064.36 |
| 12/04/03 | 623 | KELLI VAUGHN 19226 LOS ALIMOS STREETNORTHRIDGE, CA 91326 | REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution DEDUCTIONS DEDUCTIONS | 2990-000 | | $6.57 | $3,057.79 |
| 12/04/03 | 624 | JOEL VELA 43647 SIERRA VISTA DRIVELANCASTER, CA 93536 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $14.78 | $3,043.01 |
| 12/04/03 | 625 | JOSEPHINE VILLALUZ 8501 AURA AVENUENORTHRIDGE, CA 91324 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $48.43 | $2,994.58 |
| 12/04/03 | 626 | LINDA SU WADE-BICKEL 16901 INDEX ST GRANADA HILS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $43.09 | $2,951.49 |
| 12/04/03 | 627 | ADRIENNE WARD 36523 25TH STREET #1-123PALMDALE, CA 93550 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $3.08 | $2,948.41 |
| 12/04/03 | 628 | JENNIFER WATSON 23624 DEL CERRO CIRCLEWEST HILLS, CA 91304 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $7.93 | $2,940.48 |
| 12/04/03 | 629 | JENNIFER WATSON 23624 DEL CERRO CIRCLEWEST HILLS, CA 91304 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $88.18 | $2,852.30 |

Page Subtotals:                    $0.00          $280.46

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/04/03 | 630 | RICK WATTS 15445 COBALT ST. #122SYLMAR, CA 91342 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $68.74 | $2,783.56 |
| 12/04/03 | 631 | THERESA G WIGHT 9707 WOODLEY AVE.NORTH HILLS, CA 91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $36.38 | $2,747.18 |
| 12/04/03 | 632 | DONNA WILLIAMS 17807 KINGSBURY STREETGRANADA HILLS, CA 91344 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $57.93 | $2,689.25 |
| 12/04/03 | 633 | DERICK WINBUSH 10032 GLORIA AVE. NORTH HILLS, CA 91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $39.68 | $2,649.57 |
| 12/04/03 | 634 | KAREN ZITO 16432 KINZIE ST NORTH HILLS, CA 91343 | REIMBURSEMENT OF POST CHAPTER 7 DEDUCTIONS | 2990-000 | | $63.04 | $2,586.53 |
| 12/09/03 | 20 | KOPY KAT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #116958 | 1121-000 | $15.00 | | $2,601.53 |
| 12/09/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #571337 | 1121-000 | $15.00 | | $2,616.53 |
| 12/09/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #569805 | 1121-000 | $15.00 | | $2,631.53 |
| 12/09/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #571338 | 1121-000 | $15.00 | | $2,646.53 |
| 12/09/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #566953 | 1121-000 | $15.00 | | $2,661.53 |
| 12/09/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #566954 | 1121-000 | $15.00 | | $2,676.53 |
| 12/09/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #566956 | 1121-000 | $15.00 | | $2,691.53 |
| 12/09/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #569806 | 1121-000 | $15.00 | | $2,706.53 |
| 12/09/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #571975 | 1121-000 | $15.00 | | $2,721.53 |
| 12/09/03 | 20 | LAW OFFICE OF SCOTT D. OPPENHEIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6438 | 1121-000 | $15.00 | | $2,736.53 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 384)* | Page Subtotals: $150.00   $265.77 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/03 | 20 | LAW OFFICE OF SCOTT D. OPPENHEIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6439 | 1121-000 | $15.00 | | $2,751.53 |
| 12/09/03 | 20 | CAROL M. DANIELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1174 | 1121-000 | $25.00 | | $2,776.53 |
| 12/09/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #65227665 | 1121-000 | $25.00 | | $2,801.53 |
| 12/09/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #65227666 | 1121-000 | $25.00 | | $2,826.53 |
| 12/09/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #244376 | 1121-000 | $25.00 | | $2,851.53 |
| 12/09/03 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24183 | 1121-000 | $40.00 | | $2,891.53 |
| 12/09/03 | 20 | HEALTHCARE REVENUE MANAGEMENT GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4351 | 1121-000 | $46.27 | | $2,937.80 |
| 12/09/03 | 20 | JOELEENA MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1186 | 1121-000 | $50.00 | | $2,987.80 |
| 12/09/03 | 20 | CAROLINA PADILLA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #95 | 1121-000 | $50.00 | | $3,037.80 |
| 12/09/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #244375 | 1121-000 | $50.00 | | $3,087.80 |
| 12/09/03 | 20 | ELI LILLY AND COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7065515 | 1121-000 | $73.77 | | $3,161.57 |
| 12/09/03 | 20 | SAUL ZAMOST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1550 | 1121-000 | $83.33 | | $3,244.90 |
| 12/09/03 | 20 | MI KYUNG LIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #258 | 1121-000 | $100.00 | | $3,344.90 |
| 12/09/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11541672 | 1121-000 | $100.00 | | $3,444.90 |
| 12/09/03 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3448799 | 1121-000 | $160.00 | | $3,604.90 |
| 12/09/03 | 20 | NATIONWIDE CREDIT SERVICE INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2265 | 1121-000 | $203.00 | | $3,807.90 |

Page Subtotals: $1,071.37   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/03 | 20 | LAW OFFICES OF BRIAN S. WEINBERGER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4516 | 1121-000 | $212.76 | | $4,020.66 |
| 12/09/03 | 20 | CIGNA HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #45328554 | 1121-000 | $215.00 | | $4,235.66 |
| 12/09/03 | 20 | E.B.A.& M CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #782715 | 1121-000 | $333.10 | | $4,568.76 |
| 12/09/03 | 20 | MIKHAIL LANDA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3320 | 1121-000 | $347.78 | | $4,916.54 |
| 12/09/03 | 20 | CARE 1ST HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #46856 | 1121-000 | $350.00 | | $5,266.54 |
| 12/09/03 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24669 | 1121-000 | $495.80 | | $5,762.34 |
| 12/09/03 | 20 | USI OF NJ, LP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2071350 | 1121-000 | $690.18 | | $6,452.52 |
| 12/09/03 | 20 | SOUTHERN CALIFORNIA PIPE TRADES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #811455 | 1121-000 | $729.27 | | $7,181.79 |
| 12/09/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #531670 | 1121-000 | $756.00 | | $7,937.79 |
| 12/09/03 | 20 | FRANCES CAITO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0208 | 1121-000 | $840.00 | | $8,777.79 |
| 12/09/03 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24184 | 1121-000 | $1,303.28 | | $10,081.07 |
| 12/10/03 | 635 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | FACILITIES SERVICES 12/3/03 - 12/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $977.67 | $9,103.40 |
| 12/10/03 | 636 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO SYSTEMS SERVICES 12/3/03 - 12/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,459.80 | $7,643.60 |
| 12/10/03 | 637 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA  91605 | FINANCE SERVICES 12/3/03 - 12/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $475.00 | $7,168.60 |
| | | | Page Subtotals: | | $6,273.17 | $2,912.47 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/03 | 638 | MICHAEL H. SUSSMAN 1 S. ORANGE GROVE BLVD., #11 PASADENA, CA  91105 | ADMINISTRATION SERVICES 12/3/03 - 12/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,538.36 | $4,630.24 |
| 12/10/03 | 639 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 12/3/03 - 12/9/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,650.00 | $2,980.24 |
| 12/12/03 | 20 | TAYLOR MORSE, LTD. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #59853 | 1121-000 | $15.00 | | $2,995.24 |
| 12/12/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #569802 | 1121-000 | $15.00 | | $3,010.24 |
| 12/12/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #57227 | 1121-000 | $15.00 | | $3,025.24 |
| 12/12/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #572276 | 1121-000 | $15.00 | | $3,040.24 |
| 12/12/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #572275 | 1121-000 | $15.00 | | $3,055.24 |
| 12/12/03 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #572274 | 1121-000 | $15.00 | | $3,070.24 |
| 12/12/03 | 20 | MACRO PRO INCORPORATED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #727392 | 1121-000 | $15.00 | | $3,085.24 |
| 12/12/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33670 | 1121-000 | $15.00 | | $3,100.24 |
| 12/12/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33671 | 1121-000 | $15.00 | | $3,115.24 |
| 12/12/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33672 | 1121-000 | $15.00 | | $3,130.24 |
| 12/12/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33673 | 1121-000 | $15.00 | | $3,145.24 |

Page Subtotals:                    $165.00          $4,188.36

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33665 | 1121-000 | $15.00 | | $3,160.24 |
| 12/12/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33674 | 1121-000 | $15.00 | | $3,175.24 |
| 12/12/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33667 | 1121-000 | $15.00 | | $3,190.24 |
| 12/12/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33668 | 1121-000 | $15.00 | | $3,205.24 |
| 12/12/03 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33669 | 1121-000 | $15.00 | | $3,220.24 |
| 12/12/03 | 20 | GENERAL SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5975 | 1121-000 | $15.00 | | $3,235.24 |
| 12/12/03 | 20 | RONSIN PHOTOCOPY, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #53973 | 1121-000 | $15.00 | | $3,250.24 |
| 12/12/03 | 20 | SANG-HWA LEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1431 | 1121-000 | $40.00 | | $3,290.24 |
| 12/12/03 | 20 | HAGOP AVAKIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2852 | 1121-000 | $50.00 | | $3,340.24 |
| 12/12/03 | 20 | NORTHRIDGE MEDICAL GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #73854 | 1121-000 | $84.04 | | $3,424.28 |
| 12/12/03 | 20 | TRICARE PAYMENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60109155 | 1121-000 | $111.81 | | $3,536.09 |
| 12/12/03 | 20 | PAMELA S. SULLIVAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1538 | 1121-000 | $186.00 | | $3,722.09 |
| 12/12/03 | 20 | WASHINGTON MUTUAL MONEY ORDER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #519151818 | 1121-000 | $300.00 | | $4,022.09 |
| 12/12/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #650769 | 1121-000 | $337.92 | | $4,360.01 |
| 12/12/03 | 20 | CNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #78963 | 1121-000 | $339.25 | | $4,699.26 |

UST Form 101-7-TDR (10/1/2010) *(Page: 388)*

Page Subtotals:                                                  $1,554.02                $0.00

Page: 283

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/12/03 | 20 | HPN REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #21932 | 1121-000 | $486.50 | | $5,185.76 |
| 12/12/03 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #58589556 | 1121-000 | $495.00 | | $5,680.76 |
| 12/12/03 | 20 | US BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #100040557 | 1121-000 | $840.00 | | $6,520.76 |
| 12/12/03 | 20 | MERCURY INSURANCE GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24445129 | 1121-000 | $1,015.90 | | $7,536.66 |
| 12/12/03 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #628426 | 1121-000 | $1,940.32 | | $9,476.98 |
| 12/12/03 | 20 | KAREN ZITO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8896 | 1121-000 | $2,045.00 | | $11,521.98 |
| 12/13/03 | 20 | OPERATING ENGINEERS HEALTH & WELFAR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #955120 | 1121-000 | $10.56 | | $11,532.54 |
| 12/13/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #207812 | 1121-000 | $15.00 | | $11,547.54 |
| 12/13/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #207811 | 1121-000 | $15.00 | | $11,562.54 |
| 12/13/03 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #194732 | 1121-000 | $15.00 | | $11,577.54 |
| 12/13/03 | 20 | BIOKEM SUPERIOR SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4506 | 1121-000 | $15.00 | | $11,592.54 |
| 12/13/03 | 20 | JAMES MICHAEL LEWALLEN | ACOCUNTS RECEIVABLE DEPOSIT CHECK #920 | 1121-000 | $25.00 | | $11,617.54 |
| 12/13/03 | 20 | GENERAL SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5967 | 1121-000 | $30.00 | | $11,647.54 |
| 12/13/03 | 20 | PROCTER & GAMBLE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5912 | 1121-000 | $37.68 | | $11,685.22 |
| 12/13/03 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #29153048 | 1121-000 | $48.80 | | $11,734.02 |
| 12/13/03 | 20 | NORTHEAST VALLEY HEALTH CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10031 | 1121-000 | $63.39 | | $11,797.41 |

Page Subtotals: $7,098.15   $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/13/03 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #76537850 | 1121-000 | $88.00 | | $11,885.41 |
| 12/13/03 | 20 | OPERATING ENGINEERS HEALTH AND WELF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #970390 | 1121-000 | $126.29 | | $12,011.70 |
| 12/13/03 | 20 | KELA S. MORISSETT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #798 | 1121-000 | $166.43 | | $12,178.13 |
| 12/13/03 | 20 | OPERATING ENGINEERS HEALTH AND WELF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #970391 | 1121-000 | $216.46 | | $12,394.59 |
| 12/13/03 | 20 | EMPLOYEE HEALTH SYSTEMS MEDICAL GRO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #280391 | 1121-000 | $249.67 | | $12,644.26 |
| 12/13/03 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24691 | 1121-000 | $411.21 | | $13,055.47 |
| 12/13/03 | 20 | ROBINSON & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41998 | 1121-000 | $5,921.27 | | $18,976.74 |
| 12/13/03 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1560020 | 1121-000 | $7,211.22 | | $26,187.96 |
| 12/17/03 | 640 | Reverses Check # 640 | VOID DESTRUCTION SERVICES | 2990-000 | | ($430.00) | $26,617.96 |
| 12/17/03 | 640 | RECALL SECURE DESTRUCTION SERVICES P.O. Box 79245City of Industry, CA 91716-9245 | DESTRUCTION SERVICES | 2990-000 | | $430.00 | $26,187.96 |
| 12/17/03 | 641 | AUTOMATIC DATA PROCESSING Mail Stop 885355 Orangethorpe Avenue La Palma, CA  90623-1095 | PROCESSING OF  W-2'S FOR 2003 COMPANY CODE 10/DIM CENTER CODE 0070/95 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,649.40 | $23,538.56 |
| 12/17/03 | 642 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INVOICE #3425, #3424, #3427, #3426, #3422 PER ORDER ENTERED 7/29/03 | 2990-000 | | $9,031.50 | $14,507.06 |

| | | | Page Subtotals: | | $14,390.55 | $11,680.90 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/03 | 643 | FREDRICK BRINGMAN 21076 Briarwood LaneTrabuco Canyon, CA  92679 | CONSULTANT FOR TRUSTEE FEES 9/29/03 - 10/15/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 3731-000 | | $8,800.00 | $5,707.06 |
| 12/18/03 | 644 | FREDRICK BRINGMAN 21076 Briarwood LaneTrabuco Canyon, CA  92679 | CONSULTANT FOR TRUSTEE EXPENSES 9/29/03 - 10/15/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 3732-000 | | $838.61 | $4,868.45 |
| 12/19/03 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $54,722.21 | | $59,590.66 |
| 12/19/03 | 645 | NOVA INFORMATION SYSTEMS, INC. Merchant Services 7300 Chapman Highway Knoxville, TN  37920 | CREDIT CARD MERCHANT SERVICES JULY 2003 - NOV. 2003 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,078.22 | $58,512.44 |
| 12/19/03 | 646 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEE SERVICES INV. #3352, #3354, #3355, #3356, #3357, #3492, #3494, #3495, #3496, #3497 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $15,383.70 | $43,128.74 |
| 12/21/03 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $11,154.54 | | $54,283.28 |
| 12/21/03 | 20 | RAE MARKUS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3248 | 1121-000 | $10.00 | | $54,293.28 |
| 12/21/03 | 20 | TAYLOR MORSE, LTD. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60230 | 1121-000 | $11.00 | | $54,304.28 |
| 12/21/03 | 20 | MARY GUCCIONE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #808 | 1121-000 | $11.33 | | $54,315.61 |
| 12/21/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6083960 | 1121-000 | $15.00 | | $54,330.61 |
| 12/21/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6083958 | 1121-000 | $15.00 | | $54,345.61 |
| 12/21/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6083959 | 1121-000 | $15.00 | | $54,360.61 |

| | | | Page Subtotals: | | $65,954.08 | $26,100.53 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6083839 | 1121-000 | $15.00 | | $54,375.61 |
| 12/21/03 | 20 | TAYLOR MORSE, LTD. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #59793 | 1121-000 | $15.00 | | $54,390.61 |
| 12/21/03 | 20 | SHEHNAZ JOWHERSHA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #555 | 1121-000 | $20.00 | | $54,410.61 |
| 12/21/03 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24541 | 1121-000 | $40.00 | | $54,450.61 |
| 12/21/03 | 20 | DIXIE L. KING INVESTIGATIONS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4319 | 1121-000 | $45.00 | | $54,495.61 |
| 12/21/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #92942 | 1121-000 | $45.26 | | $54,540.87 |
| 12/21/03 | 20 | LLOYD HARRIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #762 | 1121-000 | $50.00 | | $54,590.87 |
| 12/21/03 | 20 | TATIANA M. MACLELLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #980 | 1121-000 | $50.00 | | $54,640.87 |
| 12/21/03 | 20 | FRANKIE JANE JOHNSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #330 | 1121-000 | $50.00 | | $54,690.87 |
| 12/21/03 | 20 | RONALD R. MASON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1358 | 1121-000 | $52.35 | | $54,743.22 |
| 12/21/03 | 20 | LA VIDA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #147434 | 1121-000 | $61.49 | | $54,804.71 |
| 12/21/03 | 20 | JANET GREGORIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #806 | 1121-000 | $65.00 | | $54,869.71 |
| 12/21/03 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #417444 | 1121-000 | $84.80 | | $54,954.51 |
| 12/21/03 | 20 | ANDRE J. DELAGUILA SALAZAR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1676 | 1121-000 | $100.00 | | $55,054.51 |
| 12/21/03 | 20 | UHP HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #137485 | 1121-000 | $137.06 | | $55,191.57 |
| 12/21/03 | 20 | RUDY HERNANDEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8776550109 | 1121-000 | $160.00 | | $55,351.57 |
| 12/21/03 | 20 | NORTHRIDGE MEDICAL GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #074684 | 1121-000 | $224.93 | | $55,576.50 |

Page Subtotals:                                    $1,215.89          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/03 | 20 | LEE ARTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9010 | 1121-000 | $667.30 | | $56,243.80 |
| 12/21/03 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #135700 | 1121-000 | $800.00 | | $57,043.80 |
| 12/21/03 | 20 | TRICARE PAYMENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60134978 | 1121-000 | $840.00 | | $57,883.80 |
| 12/21/03 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24542 | 1121-000 | $1,367.00 | | $59,250.80 |
| 12/21/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #479274 | 1121-000 | $1,800.00 | | $61,050.80 |
| 12/21/03 | 20 | USI OF NJ, LP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2078728 | 1121-000 | $2,535.45 | | $63,586.25 |
| 12/21/03 | 20 | UNIVERSAL CARE | ACCOUONTS RECEIVABLE DEPOSIT CHECK #621703 | 1121-000 | $2,800.00 | | $66,386.25 |
| 12/21/03 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #628463 | 1121-000 | $3,807.86 | | $70,194.11 |
| 12/21/03 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22035 | 1121-000 | $7,862.67 | | $78,056.78 |
| 12/21/03 | 647 | MICHAEL H. SUSSMAN 1 S. ORANGE GROVE BLVD., #11 PASADENA, CA  91105 | SERVICES RENDERED 12/10/03 - 12/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,942.19 | $75,114.59 |
| 12/21/03 | 648 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | SERVICES RENDERED 12/10/03 - 12/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,650.00 | $73,464.59 |
| 12/21/03 | 649 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | SERVICES RENDERED 12/10/03 - 12/16/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $977.67 | $72,486.92 |
| | | | Page Subtotals: | | $22,480.28 | $5,569.86 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/03 | 650 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE CHARGES 10/27/03 - 11/25/03 INV.#48463, #48464, #48465, #48466, #48467, #48468, #48469, #48470, #48471, #48473, #48474, #48475, #48476, #48477, #48478, #48 | 2410-000 | | $3,195.80 | $69,291.12 |
| 12/21/03 | 651 | PORTEX, INC. P.O. Box 8500Philadelphia, PA 19178-5155 | MEDICAL SUPPLIES INV. #578897 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $603.13 | $68,687.99 |
| 12/21/03 | 652 | PAETEC COMMUNICATIONS, INC. P.O. Box 1283Buffalo, NY 14240-1283 | TELEPHON CHARGES ACCOUNT #311732 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,437.18 | $67,250.81 |
| 12/21/03 | 653 | EXP PHARMACEUTICAL SERVICES CORP. 18021 Warm Springs BoulevardFremont, CA 94539 | MEDICAL SUPPLIES INV#0073383-IN PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $21,677.35 | $45,573.46 |
| 12/21/03 | 654 | THE GAS COMPANY P.O. Box CMonterey Park, CA 91756 | UTILITIES - ACCOUNT #130-211-7691-5 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $17.06 | $45,556.40 |
| 12/21/03 | 655 | HEWLETT-PACKARD COMPANY File Number 19689Los Angeles, CA 90074-9689 | SOFTWARE SUPPORT INV. #6574324 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $5,712.50 | $39,843.90 |
| 12/21/03 | 656 | MEDI.COM 241 Lombard Street Thousand Oaks, CA 91360 | MEDICAL BILLING INV.#23355 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,750.00 | $38,093.90 |
| 12/21/03 | 657 | WASTE MANAGEMENT P.O. Box 7814Baldwin Park, CA 91706-7814 | WASTE MANAGEMENT SERVICES INV. #1979090-0156-6 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $467.35 | $37,626.55 |

Page Subtotals:                                                      $0.00        $34,860.37

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/03 | 658 | SECURITAS SECURITY SERVICES, USA File 572520 Los Angeles, CA  90074-7220 | SECURITY SERVICES - INV.#832700 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,454.64 | $33,171.91 |
| 12/21/03 | 659 | BETA HEALTHCARE GROUP 1443 DANVILLE BLVD ALAMO, CA  94507 | HEALTH INSURANCE INVOICE #000757 1/1/04 - 2/1/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $33,386.91 | ($215.00) |
| 12/23/03 | | TRAVELERS EXPRESS MONEY ORDER | ACCOUNTS RECEIVABLE #7413180 DEPOSIT CHECK #8853915152 | 1121-000 | $25.00 | | ($190.00) |
| 12/23/03 | 20 | LAW OFFICES OF BUR & BROCK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6269 | 1121-000 | $50.00 | | ($140.00) |
| 12/23/03 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #481511 | 1121-000 | $155.18 | | $15.18 |
| 12/23/03 | 20 | JOSEPH L. SANDERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5847 | 1121-000 | $174.18 | | $189.36 |
| 12/23/03 | 20 | UHP HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #137770 | 1121-000 | $496.52 | | $685.88 |
| 12/23/03 | 20 | CALIFORNIA INSURANCE GUARANTEE ASSO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #926715 | 1121-000 | $733.69 | | $1,419.57 |
| 12/23/03 | 20 | REPUBLIC INDEMNITY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2633609 | 1121-000 | $2,898.24 | | $4,317.81 |
| 12/23/03 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #136385 | 1121-000 | $6,140.00 | | $10,457.81 |
| 12/23/03 | | Reverses Deposit # 100272 | ACCOUNTS RECEIVABLE #7413180 | 1121-000 | ($25.00) | | $10,432.81 |
| 12/24/03 | | From Acct # 312908007165 | | 9999-000 | $25,000.00 | | $35,432.81 |

Page Subtotals:                              $35,647.81      $37,841.55

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579                                                    Trustee Name:  DAVID K. GOTTLIEB                    Exhibit 9

Case Name:  INTERNATIONAL PHILANTHROPIC HOSP.                         Bank Name:  JPMorgan Chase Bank, N.A.

            aka GRANADA HILLS COMMUNITY HOSPITA                       Account Number/CD#:  XXXXXX7166

                                                                                  Checking Account

Taxpayer ID No: XX-XXX4078                                            Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 10/17/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/24/03 | 660 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | WATER & POWER BILL ACCOUNT NO. 3-44-06830-10445-00-0000-5-01, PER ORDER TO OPERATE ENTERED 07/29/03. | 2990-000 | | $14,767.69 | $20,665.12 |
| 12/24/03 | 661 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | WATER & POWER BILL ACCOUNT NO. 3-44-06830-10335-00-0000-0-01, PER ORDER TO OPERATE ENTERED 07/29/03. | 2990-000 | | $758.65 | $19,906.47 |
| 12/24/03 | 662 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | WATER & POWER BILL ACCOUNT NO. 3-44-36754-10424-00-0000-2-01, PER ORDER TO OPERATE ENTERED 07/29/03. | 2990-000 | | $1,402.09 | $18,504.38 |
| 12/24/03 | 663 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | WATER & POWER BILL ACCOUNT NO. 3-44-06830-10339-00-0000-6-01, PER ORDER TO OPERATE ENTERED 07/29/03. | 2990-000 | | $5,532.12 | $12,972.26 |
| 12/24/03 | 664 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | WATER & POWER BILL ACCOUNT NO. 3-44-36754-10426-00-0000-2-01, PER ORDER TO OPERATE ENTERED 07/29/03. | 2990-000 | | $89.14 | $12,883.12 |
| 12/24/03 | 665 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | WATER & POWER BILL ACCOUNT NO. 3-44-42511-17060-00-0000-2-01, PER ORDER TO OPERATE ENTERED 07/29/03. | 2990-000 | | $365.66 | $12,517.46 |

Page Subtotals:                                                                        $0.00         $22,915.35

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/24/03 | 666 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | WATER & POWER BILL ACCOUNT NO. 3-44-06830-10445-00-0003-2-01, PER ORDER ENTERED 07/29/03. | 2990-000 | | $926.26 | $11,591.20 |
| 12/24/03 | 667 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | WATER & POWER BILL ACCOUNT NO. 3-44-06830-10445-00-0000-2-01, PER ORDER TO OPERATE ENTERED 07/29/03. | 2990-000 | | $974.10 | $10,617.10 |
| 12/29/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6097599 | 1121-000 | $15.00 | | $10,632.10 |
| 12/29/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6097598 | 1121-000 | $15.00 | | $10,647.10 |
| 12/29/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6097618 | 1121-000 | $15.00 | | $10,662.10 |
| 12/29/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6097617 | 1121-000 | $15.00 | | $10,677.10 |
| 12/29/03 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6097619 | 1121-000 | $15.00 | | $10,692.10 |
| 12/30/03 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $7,892.38 | | $18,584.48 |
| 12/30/03 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $1,365.00 | | $19,949.48 |
| 12/30/03 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $946.25 | | $20,895.73 |
| 12/30/03 | 20 | UNISOURSE DISCOVERY FOR LITIGATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #55515 | 1121-000 | $15.00 | | $20,910.73 |
| 12/30/03 | 20 | UNISOURCE DISCOVERY FOR LITIGATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #55517 | 1121-000 | $15.00 | | $20,925.73 |
| 12/30/03 | 20 | UNISOURCE DISCOVERY FOR LITIGATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #55518 | 1121-000 | $15.00 | | $20,940.73 |
| | | | Page Subtotals: | | $10,323.63 | $1,900.36 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/03 | 20 | UNISOURCE DISCOVERY FOR LITIGATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #55516 | 1121-000 | $15.00 | | $20,955.73 |
| 12/30/03 | 668 | PAETEC COMMUNICATIONS, INC. P.O. Box 1283Buffalo, NY 14240-1283 | TELEPHONE CHARGES - ACCOUNT #311732 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $582.43 | $20,373.30 |
| 12/30/03 | 669 | COPY PAGE 11835 Olympic Boulevard, #145ELos Angeles, CA 90064 | PHOTOCOPY AND POSTAGE CHARGES - INV.#909894 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $5,356.49 | $15,016.81 |
| 12/30/03 | 670 | HMS 211 E. Imperial Highway, Suite 102Fullerton, CA 92835 | PREPARATION OF OSHPD REPORT PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $150.00 | $14,866.81 |
| 12/30/03 | 671 | SECURITAS SECURITY SERVICES, USA File 572520 Los Angeles, CA 90074-7220 | SECURITY SERVICES INVOICE #846936 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,376.55 | $10,490.26 |
| 12/30/03 | 672 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA 91605 | INFO SYSTEMS SERVICES PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $875.00 | $9,615.26 |
| 12/30/03 | 673 | MICHAEL SUSSMAN ONE SOUTH ORANGE GROVE BLVD #11 PASADENA, CA 91105 | ADMINISTRATION SERVICES PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,884.50 | $6,730.76 |
| 12/30/03 | 674 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES SERVICES PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $977.67 | $5,753.09 |
| 12/30/03 | 675 | ERIC HERBERER 24857 Four I RoadNewhall, CA 91355 | INFO SYSTEMS SERVICES PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,384.34 | $3,368.75 |
| 12/30/03 | 676 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,237.50 | $2,131.25 |

Page Subtotals:     $15.00     $18,824.48

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/30/03 | 677 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES 12/15/03 - 12/21/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,365.00 | $766.25 |
| 12/30/03 | 678 | PACIFIC WESTERN BANK 5525 Etiwanda AvenueTarzana, CA 91356 | REQUEST FOR PHOTOCOPIES OF BANK STATEMENTS PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $946.25 | ($180.00) |
| 01/02/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $3,500.00 | | $3,320.00 |
| 01/02/04 | 679 | ENTIRE UNITED STATES Attn:  Team ONe - TMS Citibank Lockbox #0217, 1615 Brett RoadNew Castle, DE  19720 | PURCHASE OF POSTAGE FOR ACCOUNT #125 335 | 2990-000 | | $3,500.00 | ($180.00) |
| 01/05/04 | 20 | USI OF NJ, LP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2083898 | 1121-000 | $1.72 | | ($178.28) |
| 01/05/04 | 20 | CALIFORNIA ON-SITE COPYING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #52049 | 1121-000 | $15.00 | | ($163.28) |
| 01/05/04 | 20 | UNISOURCE DISCOVERY FOR LITIGATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #50581 | 1121-000 | $15.00 | | ($148.28) |
| 01/05/04 | 20 | SEQUOIA DOCUMENT SERVICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #29310 | 1121-000 | $15.00 | | ($133.28) |
| 01/05/04 | 20 | EXCELLO COPY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #88479 | 1121-000 | $15.00 | | ($118.28) |
| 01/05/04 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33991 | 1121-000 | $15.00 | | ($103.28) |
| 01/05/04 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33992 | 1121-000 | $15.00 | | ($88.28) |
| 01/05/04 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33993 | 1121-000 | $15.00 | | ($73.28) |
| 01/05/04 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33994 | 1121-000 | $15.00 | | ($58.28) |

| | | | Page Subtotals: | | $3,621.72 | $5,811.25 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/04 | 20 | PROFESSIONAL DOCUMENT SERVICES, INC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #33995 | 1121-000 | $15.00 | | ($43.28) |
| 01/05/04 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #195935 | 1121-000 | $15.00 | | ($28.28) |
| 01/05/04 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #195929 | 1121-000 | $15.00 | | ($13.28) |
| 01/05/04 | 20 | WEST COAST LEGAL SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #77422 | 1121-000 | $15.00 | | $1.72 |
| 01/05/04 | 20 | WEST COAST LEGAL SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #77431 | 1121-000 | $15.00 | | $16.72 |
| 01/05/04 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51842680 | 1121-000 | $19.19 | | $35.91 |
| 01/05/04 | 20 | CHERIE KLIMER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1548 | 1121-000 | $20.00 | | $55.91 |
| 01/05/04 | 20 | PABLO W. HUAYNATE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #320 | 1121-000 | $50.00 | | $105.91 |
| 01/05/04 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #486182 | 1121-000 | $50.92 | | $156.83 |
| 01/05/04 | 20 | GLENDALE ADVENTIST MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #010511 | 1121-000 | $72.35 | | $229.18 |
| 01/05/04 | 20 | NORTHRIDGE MEDICAL GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #75042 | 1121-000 | $103.98 | | $333.16 |
| 01/05/04 | 20 | PABLO W. HUAYNATE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #321 | 1121-000 | $125.00 | | $458.16 |
| 01/05/04 | 20 | STATE COMPENSATION INSURANCE FUND | ACCOUNTS RECEIVABLE DEPOSIT CHECK #840197 | 1121-000 | $128.00 | | $586.16 |
| 01/05/04 | 20 | UHP HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #138771 | 1121-000 | $147.80 | | $733.96 |
| 01/05/04 | 20 | WILLIAM J. LOLL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #142 | 1121-000 | $200.00 | | $933.96 |
| 01/05/04 | 20 | HEALTHCARE PARTNERS, LTD. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #67728 | 1121-000 | $225.00 | | $1,158.96 |

UST Form 101-7-TDR (10/1/2010) *(Page: 400)*

Page Subtotals: $1,217.24 $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/04 | 20 | REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22471 | 1121-000 | $226.02 | | $1,384.98 |
| 01/05/04 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2910857 | 1121-000 | $278.98 | | $1,663.96 |
| 01/05/04 | 20 | INSIGHT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2059863 | 1121-000 | $331.15 | | $1,995.11 |
| 01/05/04 | 20 | THE LAW OFFICES OF GEORGE GOLDBERG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5538 | 1121-000 | $564.00 | | $2,559.11 |
| 01/05/04 | 20 | THE TRAVELERS INDEMNITY COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #34909686 | 1121-000 | $649.30 | | $3,208.41 |
| 01/05/04 | 20 | RAYMOND SARRAF ESQ. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8560 | 1121-000 | $731.90 | | $3,940.31 |
| 01/05/04 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #85699960 | 1121-000 | $848.80 | | $4,789.11 |
| 01/05/04 | 20 | VALLEY PRESBYTERIAN HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #025982 | 1121-000 | $2,673.00 | | $7,462.11 |
| 01/05/04 | 20 | UHP HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #138603 | 1121-000 | $3,025.30 | | $10,487.41 |
| 01/05/04 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #700556 | 1121-000 | $4,146.83 | | $14,634.24 |
| 01/05/04 | 20 | SCAN HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #235631 | 1121-000 | $4,876.35 | | $19,510.59 |
| 01/05/04 | 20 | UHP HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #138281 | 1121-000 | $5,232.12 | | $24,742.71 |
| 01/05/04 | 571 | Reverses Check # 571 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 | 2990-000 | | ($9.88) | $24,752.59 |
| 01/06/04 | 20 | MACRO PRO INCORPORATED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #735378 | 1121-000 | $15.00 | | $24,767.59 |
| 01/06/04 | 20 | GENERAL SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1722 | 1121-000 | $15.00 | | $24,782.59 |
| 01/06/04 | 20 | GENERAL SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1723 | 1121-000 | $15.00 | | $24,797.59 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 401)* | Page Subtotals: $23,628.75 | ($9.88) |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
   aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX7166
   Checking Account
Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/06/04 | 20 | GENERAL SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1724 | 1121-000 | $15.00 | | $24,812.59 |
| 01/06/04 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #315751 | 1121-000 | $24.60 | | $24,837.19 |
| 01/06/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6540870 | 1121-000 | $30.00 | | $24,867.19 |
| 01/06/04 | 20 | JOELEENA MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1197 | 1121-000 | $50.00 | | $24,917.19 |
| 01/06/04 | | VINCENZA M. DEVERNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3760 | 1121-000 | $50.00 | | $24,967.19 |
| 01/06/04 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51953424 | 1121-000 | $71.94 | | $25,039.13 |
| 01/06/04 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #011733057 | 1121-000 | $118.66 | | $25,157.79 |
| 01/06/04 | 20 | MEDCARE INTERNATIONAL, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7121 | 1121-000 | $300.00 | | $25,457.79 |
| 01/06/04 | 20 | BRUCE R. HOLMES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6087 | 1121-000 | $729.00 | | $26,186.79 |
| 01/06/04 | 20 | C.M.R.E. FINANCIAL SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #28861 | 1121-000 | $1,815.17 | | $28,001.96 |
| 01/06/04 | | Reverses Deposit # 100281 | ACCOUNTS RECEIVABLE | 1121-000 | ($50.00) | | $27,951.96 |
| 01/08/04 | 20 | EZ DOCUMENT DEPOT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #350429 | 1121-000 | $15.00 | | $27,966.96 |
| 01/08/04 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24933 | 1121-000 | $80.00 | | $28,046.96 |
| 01/08/04 | 20 | SAUL ZAMOST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1563 | 1121-000 | $83.34 | | $28,130.30 |
| 01/08/04 | 20 | O'NEAL INDUSTRIES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1260 | 1121-000 | $128.53 | | $28,258.83 |
| 01/08/04 | 20 | EL PROYECTO DEL BARRIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10967 | 1121-000 | $140.94 | | $28,399.77 |
| 01/08/04 | 20 | UHP HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #139261 | 1121-000 | $264.17 | | $28,663.94 |

Page Subtotals:                    $3,866.35          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/04 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24934 | 1121-000 | $268.00 | | $28,931.94 |
| 01/08/04 | 680 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV. #0054, #0053, #0051, #0052, #3632 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $8,696.70 | $20,235.24 |
| 01/08/04 | 681 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | SERVICES RENDERED 12/24/03 - 1/6/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,928.75 | $17,306.49 |
| 01/09/04 | 682 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO SYSTEMS SERVICES 12/24/03 - 12/30/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,715.27 | $15,591.22 |
| 01/09/04 | 683 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | FACILITIES SERVICES 12/24/03- 1/6/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,725.30 | $13,865.92 |
| 01/09/04 | 684 | MICHAEL SUSSMAN ONE SOUTH ORANGE GROVE BLVD #11 PASADENA, CA  91105 | ADMINISTRATION SERVICES 12/24/03 - 1/6/04 PER ORDER ENTERED 7/29/03 | 2990-000 | | $2,826.81 | $11,039.11 |
| 01/10/04 | 20 | HORIZON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #81306443 | 1121-000 | $0.40 | | $11,039.51 |
| 01/10/04 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #199875 | 1121-000 | $15.00 | | $11,054.51 |
| 01/10/04 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #199876 | 1121-000 | $15.00 | | $11,069.51 |
| 01/10/04 | 20 | SANDRA L. HOBAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7579 | 1121-000 | $344.00 | | $11,413.51 |
| 01/10/04 | 20 | JEB R. SMITH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2581 | 1121-000 | $389.10 | | $11,802.61 |
| 01/10/04 | 20 | UNIVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #624327 | 1121-000 | $450.00 | | $12,252.61 |
| 01/10/04 | 20 | CHRISTINE HAYASHI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1062 | 1121-000 | $470.50 | | $12,723.11 |

Page Subtotals: $1,952.00   $17,892.83

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/04 | 685 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 10/30/03 - 12/03/03 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $693.60 | $12,029.51 |
| 01/13/04 | From Acct # 312908007165 | | TRANSFER OF FUNDS | 9999-000 | $500,883.43 | | $512,912.94 |
| 01/13/04 | 686 | PEITZMAN, WEG & KEMPINSKY 1801 Avenue of the StarsSuite 1225Los Angeles, CA  90067 | COUNSEL FOR CH. 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 1/8/04 | 3210-000 | | $286,411.50 | $226,501.44 |
| 01/13/04 | 687 | PEITZMAN, WEG & KEMPINSKY 1801 Avenue of the StarsSuite 1225Los Angeles, CA  90067 | COUNSEL FOR CH. 7 TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 1/8/04 | 3220-000 | | $14,207.27 | $212,294.17 |
| 01/13/04 | 688 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA  91403 | ACCOUNTANT FOR CH. 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 1/8/04 | 3310-000 | | $171,814.00 | $40,480.17 |
| 01/13/04 | 689 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA  91403 | ACCOUNTANT FOR CH. 7 TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 1/8/04 | 3320-000 | | $1,669.22 | $38,810.95 |
| 01/13/04 | 690 | SONNENSCHEIN, NATH & ROSENTHAL 601 South Figueroa Street Suite 1500 Los Angeles, CA 90017-5704 | SPECIAL COUNSEL FOR CH. 7 TRUSTEE INTERIM FEES PER ORDER ENTERED 1/8/04 | 3210-600 | | $38,384.50 | $426.45 |
| 01/13/04 | 691 | SONNENSCHEIN, NATH & ROSENTHAL 601 South Figueroa Street Suite 1500 Los Angeles, CA 90017-5704 | SPECIAL COUNSEL FOR CH. 7 TRUSTEE INTERIM EXPENSES PER ORDER ENTERED 1/8/04 | 3220-610 | | $601.45 | ($175.00) |
| 01/17/04 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #65368466 | 1121-000 | $25.00 | | ($150.00) |
| 01/17/04 | 20 | LAW OFFICES OF ROBERT HARALAMBOPOUL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4191 | 1121-000 | $35.00 | | ($115.00) |
| 01/17/04 | 20 | HEALTHCARE REVENUE MANAAGEMENT GROU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4381 | 1121-000 | $46.27 | | ($68.73) |

Page Subtotals:                    $500,989.70        $513,781.54

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/04 | 20 | TATIANA M. MACLELLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #996 | 1121-000 | $50.00 | | ($18.73) |
| 01/17/04 | 20 | HAGOPIK AVAKIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2548 | 1121-000 | $60.00 | | $41.27 |
| 01/17/04 | 20 | LLOYD HARRIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #764 | 1121-000 | $75.00 | | $116.27 |
| 01/17/04 | 20 | WATSON PHARMA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #66546 | 1121-000 | $75.18 | | $191.45 |
| 01/17/04 | 20 | MARIA DEL TRANSITO GRANILLO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1171 | 1121-000 | $100.00 | | $291.45 |
| 01/17/04 | 20 | UNITED STATES POSTAL SERVICE MONEY | ACCOUNTS RECEIVABLE - NININE ESHU ACCT #7339328 DEPOSIT CHECK #5476997215 | 1121-000 | $100.00 | | $391.45 |
| 01/17/04 | 20 | ANTHONY OREFICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1609 | 1121-000 | $100.00 | | $491.45 |
| 01/17/04 | 20 | JOSEPH H. BREBLO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1300 | 1121-000 | $156.00 | | $647.45 |
| 01/17/04 | 20 | TRAVELER'S EXPRESS MONEY GRAM FROM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4408943079 | 1121-000 | $160.00 | | $807.45 |
| 01/17/04 | 20 | ANTHONY OREFICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1610 | 1121-000 | $160.68 | | $968.13 |
| 01/17/04 | 20 | CHARLES E. JAMESON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #364 | 1121-000 | $168.00 | | $1,136.13 |
| 01/17/04 | 20 | CLAIRE MARKS GILBERT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2397 | 1121-000 | $168.00 | | $1,304.13 |
| 01/17/04 | | JESSIE VIDAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6612 | 1121-000 | $168.00 | | $1,472.13 |
| 01/17/04 | 20 | RANDY S. ELZINGA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3173 | 1121-000 | $195.71 | | $1,667.84 |
| 01/17/04 | 20 | PATSY A. SISK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1231 | 1121-000 | $197.49 | | $1,865.33 |
| 01/17/04 | 20 | JAMES R. GERAK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1419 | 1121-000 | $200.00 | | $2,065.33 |

Page Subtotals: $2,134.06   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
    Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/17/04 | 20 | MENQ-JER TSAI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1105 | 1121-000 | $200.00 | | $2,265.33 |
| 01/17/04 | 20 | SHEHNAZ JOWHERSHA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #562 | 1121-000 | $216.00 | | $2,481.33 |
| 01/17/04 | 20 | SAMUEL A. WISE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2609 | 1121-000 | $228.73 | | $2,710.06 |
| 01/17/04 | 20 | MILDRED S. HOUG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8825 | 1121-000 | $234.32 | | $2,944.38 |
| 01/17/04 | 20 | STEPHEN FLESCHLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8303 | 1121-000 | $244.08 | | $3,188.46 |
| 01/17/04 | 20 | PAULINE E. SCHIFF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6125 | 1121-000 | $247.27 | | $3,435.73 |
| 01/17/04 | 20 | RAUL CONTRERAS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #170 | 1121-000 | $250.00 | | $3,685.73 |
| 01/17/04 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11805141 | 1121-000 | $383.00 | | $4,068.73 |
| 01/17/04 | 20 | UNIVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #629480 | 1121-000 | $387.77 | | $4,456.50 |
| 01/17/04 | 20 | PROVIDENCE HOLY CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #138726 | 1121-000 | $550.00 | | $5,006.50 |
| 01/17/04 | | AFIFIA A. RAFIQ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3600 | 1121-000 | $890.00 | | $5,896.50 |
| 01/17/04 | 20 | GLAXOSMITHKLINE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1283446 | 1121-000 | $1,096.33 | | $6,992.83 |
| 01/17/04 | 20 | ROBINSON & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #42098 | 1121-000 | $5,053.98 | | $12,046.81 |
| 01/17/04 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #317528 | 1121-000 | $6,630.81 | | $18,677.62 |
| 01/17/04 | | Reverses Deposit # 100286 | ACCOUNTS RECEIVABLE | 1121-000 | ($168.00) | | $18,509.62 |
| 01/17/04 | | Reverses Deposit # 100284 | ACCOUNTS RECEIVABLE | 1121-000 | ($890.00) | | $17,619.62 |
| 01/19/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $50,000.00 | | $67,619.62 |

Page Subtotals:    $65,554.29    $0.00

<div align="center">FORM 2</div>
<div align="center">ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD</div>

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/19/04 | 692 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV. #0122, #0123, #0124, #0121, #3006, #3007, #3004, #3002 | 2990-000 | | $14,134.05 | $53,485.57 |
| 01/19/04 | 693 | SECURITAS SECURITY SERVICES, USA File 572520 Los Angeles, CA  90074-7220 | SECURITY SERVICES INV.#736872, #736873, #764193, #764192 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $21,055.17 | $32,430.40 |
| 01/19/04 | 694 | THE GAS COMPANY P.O. Box CMonterey Park, CA  91756 | UTILITIES 11/26/03 - 12/31/03 ACCOUNT #130-211-7691-5 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $65.33 | $32,365.07 |
| 01/19/04 | 695 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE FEES 11/26/03 - 12/26/03 INV#49410 THROUGH #49425 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $3,669.37 | $28,695.70 |
| 01/19/04 | 696 | PAETEC COMMUNICATIONS, INC. P.O. Box 1283Buffalo, NY  14240-1283 | TELEPHONE CHARGES ACCOUNT #311732 12/08/03 - 01/07/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $436.71 | $28,258.99 |
| 01/19/04 | 697 | WASTE MANAGEMENT P.O. Box 7814Baldwin Park, CA  91706-7814 | WASTE MANAGEMENT SERVICES ACCOUNT #156-0049405-0156-4 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $174.90 | $28,084.09 |
| 01/19/04 | 698 | FEDERAL EXPRESS P.O. BOX 1140 MEMPHIS, TN  38101 | OVERNIGHT MAIL SERVICES  ACCT#1155-6390-4 INV.#4-72-78635 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $22.40 | $28,061.69 |
| 01/19/04 | 699 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 12/3/03 - 01/05/04 ACCOUNT #344068301035000000001 PER ORDER TO OPERAT ENTERED 7/29/03 | 2990-000 | | $81.52 | $27,980.17 |

UST Form 101-7-TDR (10/1/2010) *(Page: 407)*

Page Subtotals:                    $0.00        $39,639.45

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/19/04 | 700 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 12/03/03 - 01/05/04 ACCT#3-44-06830-10445-00-0000-5-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $6,318.07 | $21,662.10 |
| 01/19/04 | 701 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 12/03/03 - 01/05/04 ACCOUNT #3-44-06830-10445 -00-0003-2-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $890.91 | $20,771.19 |
| 01/19/04 | 702 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 12/03/03 - 01/05/04 ACCT#3-44-06830-10445-00-0000-2-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $724.02 | $20,047.17 |
| 01/19/04 | 703 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 10/30/03 - 12/03/03 ACCOUNT #3-44-06830-10445 -00-0000-2-01 | 2990-000 | | $693.60 | $19,353.57 |
| 01/19/04 | 704 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILIITES SERVICES 1/7/04 1/13/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $977.67 | $18,375.90 |
| 01/19/04 | 705 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 1/7/04 - 1/13/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,650.00 | $16,725.90 |
| 01/19/04 | 706 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA 91605 | INFO SYSTEMS SERVICES 1/7/04 - 1/13/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $450.00 | $16,275.90 |
| 01/19/04 | 707 | ERIC HERBERER 24857 Four I RoadNewhall, CA 91355 | INFO SYSTEMS SERVICES 1/7/04 - 1/13/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,581.45 | $14,694.45 |
| 01/19/04 | 708 | MIKE SUSSMAN 1 South Orange Grove Boulevard Suite 11 Pasadena, CA 91105 | ADMINISTRATION SERVICES 1/7/04 - 1/13/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $3,128.70 | $11,565.75 |

Page Subtotals:    $0.00    $16,414.42

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB | |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/19/04 | 709 | MEDI.COM<br>241 Lombard Street<br>Thousand Oaks, CA  91360 | MEDICAL BILLING SERVICES INV.<br>#22883 CUSTOMER #GHCH01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,750.00 | $9,815.75 |
| 01/20/04 | 20 | UNISOURCE DISCOVERY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #53327 | 1121-000 | $15.00 | | $9,830.75 |
| 01/20/04 | 20 | UNISOURCE DISCOVERY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #53326 | 1121-000 | $15.00 | | $9,845.75 |
| 01/20/04 | 20 | SEQUOIA DOCUMENT SERVICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #29537 | 1121-000 | $15.00 | | $9,860.75 |
| 01/20/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6106698 | 1121-000 | $15.00 | | $9,875.75 |
| 01/20/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6106697 | 1121-000 | $15.00 | | $9,890.75 |
| 01/20/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6106696 | 1121-000 | $15.00 | | $9,905.75 |
| 01/20/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6106699 | 1121-000 | $15.00 | | $9,920.75 |
| 01/20/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6106700 | 1121-000 | $15.00 | | $9,935.75 |
| 01/20/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6106651 | 1121-000 | $15.00 | | $9,950.75 |
| 01/20/04 | 20 | AJALAT & AJALAT, LLP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1312 | 1121-000 | $25.00 | | $9,975.75 |
| 01/20/04 | 20 | SEQUOIA DOCUMENT SERVICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #29538 | 1121-000 | $30.00 | | $10,005.75 |
| 01/20/04 | 20 | FRANKIE JANE JOHNSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #333 | 1121-000 | $50.00 | | $10,055.75 |
| 01/20/04 | 20 | FRANK WISINKSKI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1836 | 1121-000 | $50.00 | | $10,105.75 |
| 01/20/04 | 20 | EXPERT LEGAL MANAGEMENT GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2222 | 1121-000 | $100.00 | | $10,205.75 |
| 01/20/04 | 20 | LOUIS B. PIERLOT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1723 | 1121-000 | $117.16 | | $10,322.91 |

Page Subtotals:  $507.16   $1,750.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/04 | 20 | PAULA F. SCHWARTZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3424 | 1121-000 | $128.00 | | $10,450.91 |
| 01/20/04 | 20 | DENNIS REA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2696 | 1121-000 | $136.00 | | $10,586.91 |
| 01/20/04 | 20 | ALEXANDER RANDIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2336 | 1121-000 | $136.00 | | $10,722.91 |
| 01/20/04 | 20 | TANYA MARIE RIOS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2417 | 1121-000 | $136.00 | | $10,858.91 |
| 01/20/04 | 20 | JACK FISHER INSPECTION SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10259 | 1121-000 | $136.00 | | $10,994.91 |
| 01/20/04 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #267062 | 1121-000 | $136.00 | | $11,130.91 |
| 01/20/04 | 20 | LUELLA BURRIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1865 | 1121-000 | $150.00 | | $11,280.91 |
| 01/20/04 | 20 | SANFORD W. SWEET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1867 | 1121-000 | $150.00 | | $11,430.91 |
| 01/20/04 | 20 | JOHN W. KEARNS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0254 | 1121-000 | $150.00 | | $11,580.91 |
| 01/20/04 | 20 | EARLINE HARRIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1872 | 1121-000 | $150.00 | | $11,730.91 |
| 01/20/04 | 20 | RICON CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #46699 | 1121-000 | $156.60 | | $11,887.51 |
| 01/20/04 | 20 | JOSEPH PETRUS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3326 | 1121-000 | $157.50 | | $12,045.01 |
| 01/20/04 | 20 | CHRISTOPOHER S. MARTIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3634 | 1121-000 | $170.89 | | $12,215.90 |
| 01/20/04 | 20 | KARINNE PEVARNIK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2871 | 1121-000 | $176.03 | | $12,391.93 |
| 01/20/04 | 20 | JENNIFER L. HARRELL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2772 | 1121-000 | $180.00 | | $12,571.93 |
| 01/20/04 | 20 | LINDA GIFT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9607 | 1121-000 | $200.00 | | $12,771.93 |
| 01/20/04 | 20 | DANIEL M. DIMONT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1636 | 1121-000 | $201.14 | | $12,973.07 |

Page Subtotals: $2,650.16    $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/20/04 | 20 | LOUIS B. PIERLOT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1724 | 1121-000 | $236.63 | | $13,209.70 |
| 01/20/04 | 20 | VAGHARSHAK SMBATYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1216 | 1121-000 | $282.00 | | $13,491.70 |
| 01/20/04 | 5 | MERCANTILE NATIONAL BANK | TURNOVER OF FUNDS FROM ACCOUNT #6006183 DEPOSIT CHECK #127562 | 1129-000 | $40,299.81 | | $53,791.51 |
| 01/21/04 | 20 | MONEY ORDER FROM ROMULO GUERRA | ACCOUNTS RECEIVABLE ACCOUNT #7413180 DEPOSIT CHECK #4378370926 | 1121-000 | $25.00 | | $53,816.51 |
| 01/21/04 | 20 | PAUL JONIENTZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #714 | 1121-000 | $75.00 | | $53,891.51 |
| 01/21/04 | 20 | HENRYK ZIENTEK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3147 | 1121-000 | $107.47 | | $53,998.98 |
| 01/21/04 | 20 | VIRGINIA M. HARMON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4723 | 1121-000 | $115.41 | | $54,114.39 |
| 01/21/04 | 20 | JEFFREY M. MERRITT TTEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1433 | 1121-000 | $122.00 | | $54,236.39 |
| 01/21/04 | 20 | ANNA FRANCES HILL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #615 | 1121-000 | $122.71 | | $54,359.10 |
| 01/21/04 | 20 | RIMA AVETISYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2417 | 1121-000 | $128.00 | | $54,487.10 |
| 01/21/04 | 20 | T.B. DAILEY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1561 | 1121-000 | $131.10 | | $54,618.20 |
| 01/21/04 | 20 | ASTGHIK MELIKYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #891 | 1121-000 | $150.80 | | $54,769.00 |
| 01/21/04 | 20 | THOMAS H. YI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1579 | 1121-000 | $155.50 | | $54,924.50 |
| 01/21/04 | 20 | LORENSO LEON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1031 | 1121-000 | $165.00 | | $55,089.50 |
| 01/21/04 | 20 | ROBERT D. ELLIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1960 | 1121-000 | $200.00 | | $55,289.50 |
| 01/21/04 | 20 | ARMEN AROYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0407 | 1121-000 | $200.00 | | $55,489.50 |

Page Subtotals: $42,516.43    $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/21/04 | 20 | JENNY HAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1571 | 1121-000 | $200.00 | | $55,689.50 |
| 01/21/04 | 20 | MONICA M. TUTAK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #699 | 1121-000 | $250.00 | | $55,939.50 |
| 01/21/04 | 20 | IGOR CHUPROVSKY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #336 | 1121-000 | $272.00 | | $56,211.50 |
| 01/21/04 | 20 | SEREZHA MELIKYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5551 | 1121-000 | $300.00 | | $56,511.50 |
| 01/21/04 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2924774 | 1121-000 | $1,198.65 | | $57,710.15 |
| 01/22/04 | 20 | BETTER INSTANT COPY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6562 | 1121-000 | $15.00 | | $57,725.15 |
| 01/22/04 | 710 | VERIZON P.O. Box 30001Inglewood, CA  90313-0001 | TELEPHONE CHARGES 12/28/03 - 1/28/04 ACCT#01Z661128526218209 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $81.61 | $57,643.54 |
| 01/22/04 | 711 | STATE BOARD OF EQUALIZATION SPECIAL OPERATIONS BRANCH MIC 55 PO BOX 942879 SACRAMENTO, CA  94279-0055 | SALES AND USE TAX ACCT#13-619127 PER ORDER TO OPERATE ENTERED 7/29/03 | 2820-000 | | $79.00 | $57,564.54 |
| 01/22/04 | 712 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV#0191, #0193, #0194, #0192 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $7,102.50 | $50,462.04 |
| 01/22/04 | 713 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO SYSTEMS SERVICES 1/14/04 - 1/20/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,167.84 | $49,294.20 |
| 01/22/04 | 714 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA  91605 | INFO SYSTEMS SERVICES 1/14/04 - 1/20/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $200.00 | $49,094.20 |

| | | | Page Subtotals: | | $2,235.65 | $8,630.95 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/22/04 | 715 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 1/14/04 - 1/20/04 PER ORDER TO OPERATE ENTERED 7/29/04 | 2990-000 | | $1,650.00 | $47,444.20 |
| 01/22/04 | 716 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES SERVICES 1/14/04 - 1/20/04 PER ORDER TO OPERATE ENTERED 7/29/04 | 2990-000 | | $881.82 | $46,562.38 |
| 01/22/04 | 717 | MIKE SUSSMAN 1 South Orange Grove Boulevard Suite 11 Pasadena, CA 91105 | ADMINISTRATION SERVICES 1/14/04 - 1/20/04 PER ORDER TO OPERATE ENTERED 7/29/04 | 2990-000 | | $2,076.84 | $44,485.54 |
| 01/27/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6106269 | 1121-000 | $15.00 | | $44,500.54 |
| 01/27/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6106268 | 1121-000 | $15.00 | | $44,515.54 |
| 01/27/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6106267 | 1121-000 | $15.00 | | $44,530.54 |
| 01/27/04 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #210775 | 1121-000 | $15.00 | | $44,545.54 |
| 01/27/04 | 20 | CHERIE KLIMER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1609 | 1121-000 | $20.00 | | $44,565.54 |
| 01/27/04 | 20 | BERTHA RODRIGUEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #619 | 1121-000 | $25.00 | | $44,590.54 |
| 01/27/04 | 20 | CLIFF C. FOWLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #442 | 1121-000 | $50.00 | | $44,640.54 |
| 01/27/04 | 20 | JOVAN PAJCIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1143 | 1121-000 | $57.00 | | $44,697.54 |
| 01/27/04 | 20 | MI KYUNG LIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #310 | 1121-000 | $100.00 | | $44,797.54 |
| 01/27/04 | 20 | NAFANUA ELAYNE AE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1532 | 1121-000 | $107.20 | | $44,904.74 |
| 01/27/04 | 20 | ABDUL WALI BAYAZ, DDS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0928 | 1121-000 | $108.19 | | $45,012.93 |
| 01/27/04 | 20 | JAMES G. MOSCH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2834 | 1121-000 | $112.40 | | $45,125.33 |

| Page Subtotals: | $639.79 | $4,608.66 |
|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 308

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: | 02-20579 | | | | | |

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/04 | 20 | BELINDA T DY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4056 | 1121-000 | $117.56 | | $45,242.89 |
| 01/27/04 | 20 | MUTH CHHAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #703 | 1121-000 | $125.00 | | $45,367.89 |
| 01/27/04 | 20 | FELICITY LEWIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5098 | 1121-000 | $127.78 | | $45,495.67 |
| 01/27/04 | 20 | DANICA PAPADOPOULOS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1460 | 1121-000 | $128.00 | | $45,623.67 |
| 01/27/04 | 20 | KENNETH M. WALDRIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5957 | 1121-000 | $128.00 | | $45,751.67 |
| 01/27/04 | 20 | SOUTHERN CALIFORNIA DRUG BENEFIT FU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #375985 | 1121-000 | $140.00 | | $45,891.67 |
| 01/27/04 | 20 | SOUTHERN CALIFORNIA DRUG BENEFIT FU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #375984 | 1121-000 | $140.40 | | $46,032.07 |
| 01/27/04 | 20 | PAUL BALELO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2130 | 1121-000 | $145.50 | | $46,177.57 |
| 01/27/04 | 20 | BRANDON GREEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #274 | 1121-000 | $150.00 | | $46,327.57 |
| 01/27/04 | 20 | ARMEN J. OGANESSIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2028 | 1121-000 | $156.00 | | $46,483.57 |
| 01/27/04 | 20 | K CAMACHO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6413 | 1121-000 | $175.92 | | $46,659.49 |
| 01/27/04 | 20 | MAJESTIC POOLS AND LANDSCAPES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11839 | 1121-000 | $234.28 | | $46,893.77 |
| 01/27/04 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1291335 | 1121-000 | $465.33 | | $47,359.10 |
| 01/27/04 | 20 | UHP HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #126140 | 1121-000 | $5,463.54 | | $52,822.64 |
| 01/28/04 | 20 | TERRY L. KALINKE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4326 | 1121-000 | $6.08 | | $52,828.72 |
| 01/28/04 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #100473 | 1121-000 | $15.00 | | $52,843.72 |

UST Form 101-7-TDR (10/1/2010) *(Page: 414)*

Page Subtotals: $7,718.39 $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/04 | 20 | LAW OFFICES OF RONALD W. KRAM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1371 | 1121-000 | $25.00 | | $52,868.72 |
| 01/28/04 | 20 | LAW OFFICES OF BERGLUND, JOHNSON & | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7542 | 1121-000 | $25.00 | | $52,893.72 |
| 01/28/04 | 20 | TED L. BARSTAD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0400 | 1121-000 | $50.00 | | $52,943.72 |
| 01/28/04 | 20 | CUPID LEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1397 | 1121-000 | $50.00 | | $52,993.72 |
| 01/28/04 | 20 | GRACE DIMINICO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3909 | 1121-000 | $50.00 | | $53,043.72 |
| 01/28/04 | 20 | CORINNE J. NELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5872 | 1121-000 | $82.43 | | $53,126.15 |
| 01/28/04 | 20 | SUE ROSEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3298 | 1121-000 | $100.00 | | $53,226.15 |
| 01/28/04 | 20 | ARAM GABOUDIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1798 | 1121-000 | $102.80 | | $53,328.95 |
| 01/28/04 | 20 | EDWARD J. VARGO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3126 | 1121-000 | $103.60 | | $53,432.55 |
| 01/28/04 | 20 | BURT SHAPRIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1804 | 1121-000 | $104.35 | | $53,536.90 |
| 01/28/04 | 20 | STEVEN FISHER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #120 | 1121-000 | $104.99 | | $53,641.89 |
| 01/28/04 | 20 | SERGIO GRASSANO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6482 | 1121-000 | $108.62 | | $53,750.51 |
| 01/28/04 | 20 | GEORGE IYU LUNG TR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1810 | 1121-000 | $108.65 | | $53,859.16 |
| 01/28/04 | 20 | DOROTHY BELL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #920 | 1121-000 | $110.00 | | $53,969.16 |
| 01/28/04 | 20 | KWANG JA KIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #857 | 1121-000 | $113.00 | | $54,082.16 |
| 01/28/04 | 20 | ICELA PABON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4475 | 1121-000 | $117.88 | | $54,200.04 |
| 01/28/04 | 20 | GARTH LINDSEY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4633 | 1121-000 | $120.00 | | $54,320.04 |

Page Subtotals:                    $1,476.32          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/04 | 20 | JACK EDWARD BLEIER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2614 | 1121-000 | $126.01 | | $54,446.05 |
| 01/28/04 | 20 | RONALD LUX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9089 | 1121-000 | $127.00 | | $54,573.05 |
| 01/28/04 | 20 | DENISE M IRWIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1356 | 1121-000 | $128.00 | | $54,701.05 |
| 01/28/04 | 20 | DARLENE G. GONZALEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #602 | 1121-000 | $128.00 | | $54,829.05 |
| 01/28/04 | 20 | M. MASSAMIRI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1276 | 1121-000 | $128.00 | | $54,957.05 |
| 01/28/04 | 20 | MICHAEL KALE ATTORNEY AT LAW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #655 | 1121-000 | $128.00 | | $55,085.05 |
| 01/28/04 | 20 | JOHN J. BRARMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #526 | 1121-000 | $129.96 | | $55,215.01 |
| 01/28/04 | 20 | IVAN PETRINAC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #433 | 1121-000 | $136.00 | | $55,351.01 |
| 01/28/04 | 20 | GLEN E. HOLMQUIST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2136 | 1121-000 | $136.75 | | $55,487.76 |
| 01/28/04 | 20 | REV. TONI VINCENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2019 | 1121-000 | $141.50 | | $55,629.26 |
| 01/28/04 | 20 | CAROLINA COSSIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #558 | 1121-000 | $145.04 | | $55,774.30 |
| 01/28/04 | 20 | MEYER FISHER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1102 | 1121-000 | $150.00 | | $55,924.30 |
| 01/28/04 | 20 | JOSEPH TERGALSTANIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2911 | 1121-000 | $156.00 | | $56,080.30 |
| 01/28/04 | 20 | DEVOS, LTD D/B/A/ GUARANTEED RETURN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #37932 | 1121-000 | $175.67 | | $56,255.97 |
| 01/28/04 | 20 | SERENA H. COHEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1315 | 1121-000 | $188.00 | | $56,443.97 |
| 01/28/04 | 20 | JOHN EDWARD FREEMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1605 | 1121-000 | $235.50 | | $56,679.47 |
| 01/28/04 | 20 | COUNTY OF LOS ANGELES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2944522 | 1121-000 | $237.04 | | $56,916.51 |

Page Subtotals: $2,596.47 $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/28/04 | 20 | RED ROBIN INTERNATIONAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #712437 | 1121-000 | $252.50 | | $57,169.01 |
| 01/28/04 | 20 | LAW OFFICE OF LAIZER D. GOULD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #384 | 1121-000 | $284.00 | | $57,453.01 |
| 01/28/04 | | BANKERS LIFE AND CASUALTY COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10454913 | 1121-000 | $840.00 | | $58,293.01 |
| 01/28/04 | 20 | VERIZON WIRELESS | RENT PAYMENT DEPOSIT CHECK #4683563 | 1122-000 | $1,311.27 | | $59,604.28 |
| 01/28/04 | | Reverses Deposit # 100303 | ACCOUNTS RECEIVABLE | 1121-000 | ($840.00) | | $58,764.28 |
| 01/29/04 | 718 | ADP 5355 ORANGETHORPE AVE. LA PALMA, CA 90623 | PREPARATION OF YEAR-END PAYROLL REPORTS INV. #321574, #335165, #308316, #347772, #359859 PER ORDER TO OPERAT ENTERED 7/29/03 | 2990-000 | | $1,915.31 | $56,848.97 |
| 01/30/04 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #104646 | 1121-000 | $15.00 | | $56,863.97 |
| 01/30/04 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #104645 | 1121-000 | $15.00 | | $56,878.97 |
| 01/30/04 | 20 | ADVANCED COPY SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4873 | 1121-000 | $15.00 | | $56,893.97 |
| 01/30/04 | 20 | AMCO PHOTOCOPY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #269 | 1121-000 | $15.00 | | $56,908.97 |
| 01/30/04 | 20 | AMCO PHOTOCOPY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #267 | 1121-000 | $15.00 | | $56,923.97 |
| 01/30/04 | 20 | AMCO PHOTOCOPY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #268 | 1121-000 | $15.00 | | $56,938.97 |
| 01/30/04 | 20 | COPY QUEST, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7745 | 1121-000 | $15.00 | | $56,953.97 |
| 01/30/04 | 20 | TAYLOR MORSE, LTD. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #63517 | 1121-000 | $15.00 | | $56,968.97 |
| 01/30/04 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #204699 | 1121-000 | $15.00 | | $56,983.97 |
| | | | Page Subtotals: | | $1,982.77 | $1,915.31 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit):  $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/30/04 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #204700 | 1121-000 | $15.00 | | $56,998.97 |
| 01/30/04 | 20 | DAVID V. GONZALES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1987 | 1121-000 | $25.00 | | $57,023.97 |
| 01/30/04 | 20 | CAROL M. DANIELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1183 | 1121-000 | $25.00 | | $57,048.97 |
| 01/30/04 | 20 | TANIA MARIE COOK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #583 | 1121-000 | $75.00 | | $57,123.97 |
| 01/30/04 | 20 | TAUNTO TAPIO KARTIALA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5023 | 1121-000 | $100.00 | | $57,223.97 |
| 01/30/04 | 20 | ARMANDO J. MELLONE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #181 | 1121-000 | $102.60 | | $57,326.57 |
| 01/30/04 | 20 | SANDRA L. HOBAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7585 | 1121-000 | $111.00 | | $57,437.57 |
| 01/30/04 | 20 | ANDRE J. DELAGUILA SALAZAR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1694 | 1121-000 | $113.90 | | $57,551.47 |
| 01/30/04 | 20 | ALFREDO E. CASTILLO, SR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2503 | 1121-000 | $120.00 | | $57,671.47 |
| 01/30/04 | 20 | LORI ANN KINCAID | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2320 | 1121-000 | $128.00 | | $57,799.47 |
| 01/30/04 | 20 | PATRICK EKIZIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1082 | 1121-000 | $128.00 | | $57,927.47 |
| 01/30/04 | 20 | THOMAS F. CAVIN, J.D., CHFC, CLU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4467 | 1121-000 | $128.00 | | $58,055.47 |
| 01/30/04 | 20 | JIM HENAGHAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6065 | 1121-000 | $128.00 | | $58,183.47 |
| 01/30/04 | 20 | ARMEN SEVDALIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3245 | 1121-000 | $128.00 | | $58,311.47 |
| 01/30/04 | 20 | JAMI REFF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1491 | 1121-000 | $128.00 | | $58,439.47 |
| 01/30/04 | 20 | LISA D. KEATING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1971 | 1121-000 | $128.00 | | $58,567.47 |
| 01/30/04 | 20 | SHUNJI MUSO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2924 | 1121-000 | $128.00 | | $58,695.47 |

| | |
|---|---|
| Page Subtotals: | $1,711.50        $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/30/04 | 20 | TRAVELERS EXPRESS MONEY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4408910708 | 1121-000 | $134.20 | | $58,829.67 |
| 01/30/04 | 20 | NELLY DYMENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2297 | 1121-000 | $136.00 | | $58,965.67 |
| 01/30/04 | 20 | ALFREDO E. CASTILLO, SR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2502 | 1121-000 | $200.00 | | $59,165.67 |
| 01/30/04 | 20 | ALFREDO E. CASTILLO, SR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2504 | 1121-000 | $217.00 | | $59,382.67 |
| 01/30/04 | 20 | NATALIA CAMPOS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #490 | 1121-000 | $239.50 | | $59,622.17 |
| 01/30/04 | 20 | LOW, BALL AND LYNCH, APC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1204 | 1121-000 | $250.00 | | $59,872.17 |
| 01/30/04 | 20 | JESSICA K. KAONOHI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1025 | 1121-000 | $268.75 | | $60,140.92 |
| 01/30/04 | 20 | LOW, BALL AND LYNCH, APC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1203 | 1121-000 | $487.00 | | $60,627.92 |
| 01/30/04 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #130379 | 1121-000 | $550.00 | | $61,177.92 |
| 01/30/04 | | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #129982 | 1121-000 | $6,140.00 | | $67,317.92 |
| 01/30/04 | | Reverses Deposit # 100304 | ACCOUNTS RECEIVABLE | 1121-000 | ($6,140.00) | | $61,177.92 |
| 02/02/04 | 20 | FAZILET AMEER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #232 | 1121-000 | $25.00 | | $61,202.92 |
| 02/02/04 | 20 | CARL F. PITSCH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9189 | 1121-000 | $89.57 | | $61,292.49 |
| 02/02/04 | 20 | MR. OR MRS. D.J. PATERSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #281 | 1121-000 | $99.33 | | $61,391.82 |
| 02/02/04 | 20 | GAMALIEL GUTIERREZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1152 | 1121-000 | $100.00 | | $61,491.82 |
| 02/02/04 | 20 | ENZO PIOMBETTI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1048 | 1121-000 | $105.00 | | $61,596.82 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 419)* | Page Subtotals: $2,901.35 | $0.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/04 | 20 | WESTERN UNION MONEY ORDER FROM LASZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #027915753 | 1121-000 | $128.00 | | $61,724.82 |
| 02/02/04 | 20 | AUGUSTO C. ALARCON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1049 | 1121-000 | $128.00 | | $61,852.82 |
| 02/02/04 | 20 | JENNIFER M. OLIVARES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #219 | 1121-000 | $136.00 | | $61,988.82 |
| 02/02/04 | 20 | ROBIN TELTOE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3303 | 1121-000 | $146.00 | | $62,134.82 |
| 02/02/04 | 20 | JULIA R. ALDRICH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4865 | 1121-000 | $150.00 | | $62,284.82 |
| 02/02/04 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #58607107 | 1121-000 | $191.40 | | $62,476.22 |
| 02/02/04 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #139414 | 1121-000 | $250.00 | | $62,726.22 |
| 02/02/04 | 20 | INSIGHT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2062119 | 1121-000 | $331.15 | | $63,057.37 |
| 02/02/04 | 20 | HPN REGAL MEDICAL GROUP, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23009 | 1121-000 | $500.00 | | $63,557.37 |
| 02/02/04 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #139415 | 1121-000 | $3,222.45 | | $66,779.82 |
| 02/02/04 | 719 (20) | MEDICARE - NATIONAL HERITAGE INSURA Medicare O/P RecoupmentP.O. Box 515301Los Angeles, CA  90051-6601 | REIMBURSEMENT OF PAYMENTS MADE BY | 1121-000 | ($249.10) | | $66,530.72 |
| 02/02/04 | 720 | MIKE SUSSMAN 1 South Orange Grove Boulevard Suite 11 Pasadena, CA  91105 | ADMINISTRATION SERVICES RENDERED 1/21/04 - 1/27/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,769.12 | $63,761.60 |
| 02/02/04 | 721 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA  91605 | INFO SYSTEMS SERVICES RENDERED 1/21/04 - 1/27/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $650.00 | $63,111.60 |

| | | | Page Subtotals: | | $4,933.90 | $3,419.12 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 420)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/04 | 722 | MANUEL SEGURA<br>14216 Burton Street<br>Panorama City, CA 91402 | FACILITIES SERVICES 1/21/04 -<br>1/27/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $996.84 | $62,114.76 |
| 02/02/04 | 723 | SOLEDAD SANCHEZ<br>14372 Fox Street<br>San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES<br>1/21/04 - 1/27/04 PER ORDER ENTERED 7/29/03 | 2990-000 | | $1,196.25 | $60,918.51 |
| 02/02/04 | 724 | ERIC HERBERER<br>24857 Four I RoadNewhall, CA 91355 | INFO. SYSTEMS SERVICES 1/21/04 -<br>1/27/04 PER ORDER ENTERED 7/29/03 | 2990-000 | | $2,092.38 | $58,826.13 |
| 02/02/04 | 725 | PROTOCOL AGENCY INC<br>2659 TOWNSGATE RD SUITE 203<br>WESTLAKE VILLAG, CA 91361 | TEMPORARY EMPLOYEES INV.#2309,<br>#0261, #0262, #0263 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $6,185.10 | $52,641.03 |
| 02/02/04 | 726 | SECURITAS SECURITY SERVICES, USA<br>File 572520<br>Los Angeles, CA 90074-7220 | SECURITY SERVICES INV. #W009454-A<br>PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $3,088.80 | $49,552.23 |
| 02/02/04 | 727 | TELEPACIFIC COMMUNICATIONS<br>515 South Flower Street47th FloorLos Angeles, CA 90071-2201 | TELEPHONE CHARGES INV.#628011-0,<br>#582440-0, #545195-0,<br>#511944-0 | 2990-000 | | $3,158.00 | $46,394.23 |
| 02/02/04 | 728 | BETA HEALTHCARE GROUP<br>1443 DANVILLE BLVD<br>ALAMO, CA 94507 | HEALTH INSURANCE INVOICE #000758<br>2/1/04 - 3/1/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $33,386.91 | $13,007.32 |
| 02/03/04 | 20 | NATHAN LIPOVICH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #556 | 1121-000 | $75.00 | | $13,082.32 |
| 02/03/04 | 20 | DAVID EBERSTEIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3266 | 1121-000 | $75.00 | | $13,157.32 |
| 02/03/04 | 20 | IRINA KULMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1451 | 1121-000 | $75.00 | | $13,232.32 |
| 02/03/04 | 20 | JOANN PING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2229 | 1121-000 | $80.40 | | $13,312.72 |
| | | | Page Subtotals: | | $305.40 | $50,104.28 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/04 | 20 | JOSEPH M. PAYNE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3327 | 1121-000 | $100.00 | | $13,412.72 |
| 02/03/04 | 20 | ELLEN J. REYNOLDS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1557 | 1121-000 | $103.60 | | $13,516.32 |
| 02/03/04 | 20 | BUTLER CONSTRUCTION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1900 | 1121-000 | $116.80 | | $13,633.12 |
| 02/03/04 | 20 | ALFRED VALERA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #634 | 1121-000 | $152.49 | | $13,785.61 |
| 02/03/04 | 20 | JOE C. SCHUBERT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6954 | 1121-000 | $189.01 | | $13,974.62 |
| 02/03/04 | 20 | MELBA M. SALES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3278 | 1121-000 | $329.70 | | $14,304.32 |
| 02/03/04 | 20 | CHARLES OR CHARLOTTE WALKER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1132 | 1121-000 | $338.02 | | $14,642.34 |
| 02/04/04 | 20 | BODYGARD ALARM SYSTEM, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2472 | 1121-000 | $65.60 | | $14,707.94 |
| 02/04/04 | 20 | CHARLES E. TOUHY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2724 | 1121-000 | $70.33 | | $14,778.27 |
| 02/04/04 | 20 | JOAN MEYERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1590 | 1121-000 | $70.80 | | $14,849.07 |
| 02/04/04 | 20 | CATHRYN SPADARO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11158 | 1121-000 | $76.14 | | $14,925.21 |
| 02/04/04 | 20 | KENNETH C. OLSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #350 | 1121-000 | $100.00 | | $15,025.21 |
| 02/04/04 | 20 | STEPHEN LUTHER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5847 | 1121-000 | $105.60 | | $15,130.81 |
| 02/04/04 | 20 | MR. ANTHONY W. WARDZINSKI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8170 | 1121-000 | $116.99 | | $15,247.80 |
| 02/04/04 | 20 | GERALD L. MACK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6998 | 1121-000 | $128.00 | | $15,375.80 |
| 02/04/04 | 20 | COMPUTER BUSINESS WORKS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5939 | 1121-000 | $128.00 | | $15,503.80 |
| 02/04/04 | 20 | MAHAMAYA A. SHENOY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #332 | 1121-000 | $134.08 | | $15,637.88 |

Page Subtotals:                                             $2,325.16          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/04/04 | 20 | LEE P. GARNER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2571 | 1121-000 | $175.89 | | $15,813.77 |
| 02/04/04 | 20 | CHARLES L. BRYSON, JR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5499 | 1121-000 | $250.00 | | $16,063.77 |
| 02/04/04 | 20 | RONALD L. GEORGIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6293 | 1121-000 | $265.20 | | $16,328.97 |
| 02/04/04 | 20 | BRUCE G. MUNN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2214 | 1121-000 | $462.30 | | $16,791.27 |
| 02/04/04 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2935569 | 1121-000 | $476.90 | | $17,268.17 |
| 02/04/04 | 729 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE CHARGES 11/26/03 - 1/26/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2410-000 | | $3,023.04 | $14,245.13 |
| 02/04/04 | 730 | SECURITAS SECURITY SERVICES, USA File 572520 Los Angeles, CA  90074-7220 | SECURITY SERVICES INV. #W0009454 CUST #1000720698 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,145.76 | $10,099.37 |
| 02/05/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $17,238.49 | | $27,337.86 |
| 02/05/04 | 20 | CAROL M. DANIELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1189 | 1121-000 | $25.00 | | $27,362.86 |
| 02/05/04 | 20 | JOELEENA MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1206 | 1121-000 | $50.00 | | $27,412.86 |
| 02/05/04 | 20 | AGNES ANN CARTIER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #404 | 1121-000 | $68.00 | | $27,480.86 |
| 02/05/04 | 20 | SPERJOHN BENJAMIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1056 | 1121-000 | $75.00 | | $27,555.86 |
| 02/05/04 | 20 | ALLEN FOX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7958 | 1121-000 | $75.00 | | $27,630.86 |
| 02/05/04 | 20 | ANDERSON PRINTING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #21492 | 1121-000 | $75.00 | | $27,705.86 |
| 02/05/04 | 20 | WALLACE H. GROSSE, SR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8729 | 1121-000 | $87.39 | | $27,793.25 |

| | | | Page Subtotals: | | $19,324.17 | $7,168.80 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 423)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/05/04 | 20 | HAIKAZ TEYMOURIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5661 | 1121-000 | $88.98 | | $27,882.23 |
| 02/05/04 | 20 | ROY G. WEATHERUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8098 | 1121-000 | $100.00 | | $27,982.23 |
| 02/05/04 | 20 | TED R. JEONG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1892 | 1121-000 | $100.00 | | $28,082.23 |
| 02/05/04 | 20 | ELLA REXINNE BENNETT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1451 | 1121-000 | $114.17 | | $28,196.40 |
| 02/05/04 | 20 | SHUJI SHINA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133 | 1121-000 | $115.00 | | $28,311.40 |
| 02/05/04 | 20 | ROBERT A. STERNBERG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1955 | 1121-000 | $128.00 | | $28,439.40 |
| 02/05/04 | 20 | JEFFREY M. MERRITT TTEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1437 | 1121-000 | $366.04 | | $28,805.44 |
| 02/05/04 | 20 | RICHARD J. SPANIARDI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5229 | 1121-000 | $584.00 | | $29,389.44 |
| 02/05/04 | 731 | COPY PAGE 11835 Olympic Boulevard, #145ELos Angeles, CA  90064 | PHOTOCOPY SERVICE AND POSTAGE CHARGE INV. #909894 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $17,238.49 | $12,150.95 |
| 02/05/04 | 732 | SECURITAS SECURITY SERVICES, USA File 572520 Los Angeles, CA  90074-7220 | SECURITY SERVICES 12/13/03 - 12/26/03 INV. 862585 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,454.64 | $7,696.31 |
| 02/06/04 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #108640 | 1121-000 | $15.00 | | $7,711.31 |
| 02/06/04 | 20 | GABRIEL ARELLANO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1312 | 1121-000 | $35.00 | | $7,746.31 |
| 02/06/04 | 20 | ARA BABAYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1541 | 1121-000 | $50.00 | | $7,796.31 |
| 02/06/04 | 20 | MOHAMMAD J. VIRANI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #16984 | 1121-000 | $65.60 | | $7,861.91 |
| 02/06/04 | 20 | JOANN PING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2235 | 1121-000 | $69.20 | | $7,931.11 |

Page Subtotals: $1,830.99   $21,693.13

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/04 | 20 | F.B. SCHMIDT INTERNATIONAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5265 | 1121-000 | $70.00 | | $8,001.11 |
| 02/06/04 | 20 | MICHAEL KIRBY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2142 | 1121-000 | $74.88 | | $8,075.99 |
| 02/06/04 | 20 | PEDRO URIBE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1559 | 1121-000 | $75.00 | | $8,150.99 |
| 02/06/04 | 20 | FRANK A. WILSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2242 | 1121-000 | $91.69 | | $8,242.68 |
| 02/06/04 | 20 | RAYMOND BARRY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1855 | 1121-000 | $96.00 | | $8,338.68 |
| 02/06/04 | 20 | SUZUKI OF VAN NUYS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6793 | 1121-000 | $100.00 | | $8,438.68 |
| 02/06/04 | 20 | UNITED STATES POSTAL MONEY ORDER FR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6142416873 | 1121-000 | $100.00 | | $8,538.68 |
| 02/06/04 | 20 | ONLINE RESOURCES CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #25854748 | 1121-000 | $128.00 | | $8,666.68 |
| 02/06/04 | 20 | DARLENE G. GONZALEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #612 | 1121-000 | $128.00 | | $8,794.68 |
| 02/06/04 | 20 | JACK NESTOR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7443 | 1121-000 | $140.00 | | $8,934.68 |
| 02/06/04 | 20 | DEVONSHIRE MEDICAL PHARMACY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2597 | 1121-000 | $163.20 | | $9,097.88 |
| 02/06/04 | 20 | ANGELA M. MORALES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1193 | 1121-000 | $243.60 | | $9,341.48 |
| 02/06/04 | 20 | INTEGRATED PAYMENT SYSTEMS MONEY OR | ACCOUNTS RECEIVABLE - ACCOUNT #7188865 DEPOSIT CHECK #067840685 | 1121-000 | $250.00 | | $9,591.48 |
| 02/06/04 | 20 | BRIAN MAIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1046 | 1121-000 | $393.30 | | $9,984.78 |
| 02/06/04 | 20 | PROVIDENCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #139791 | 1121-000 | $550.00 | | $10,534.78 |
| 02/06/04 | 20 | WILLIAM J. LOLL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #146 | 1121-000 | $2,800.00 | | $13,334.78 |
| 02/10/04 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #574839 | 1121-000 | $15.00 | | $13,349.78 |

Page Subtotals: $5,418.67   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/10/04 | 20 | SEQUOIA DOCUMENT SERVICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #29811 | 1121-000 | $15.00 | | $13,364.78 |
| 02/10/04 | 20 | PROFESSIONAL LEGAL SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #34213 | 1121-000 | $15.00 | | $13,379.78 |
| 02/10/04 | 20 | MEDI - RECORDS REPRODUCTIONS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #20244 | 1121-000 | $15.00 | | $13,394.78 |
| 02/10/04 | 20 | PROFESSIONAL LEGAL SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #34214 | 1121-000 | $15.00 | | $13,409.78 |
| 02/10/04 | 20 | J.J. PHOTOCOPY SERVICE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22283 | 1121-000 | $15.00 | | $13,424.78 |
| 02/10/04 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #220624 | 1121-000 | $15.00 | | $13,439.78 |
| 02/10/04 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #220623 | 1121-000 | $15.00 | | $13,454.78 |
| 02/10/04 | 20 | QUEST DISCOVERY SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #53375 | 1121-000 | $15.00 | | $13,469.78 |
| 02/10/04 | 20 | AMBASSADOR SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11893 | 1121-000 | $15.00 | | $13,484.78 |
| 02/10/04 | 20 | AMBASSADOR SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11894 | 1121-000 | $15.00 | | $13,499.78 |
| 02/10/04 | 20 | AMBASSADOR SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11895 | 1121-000 | $15.00 | | $13,514.78 |
| 02/10/04 | 20 | BILL LEE INVESTIGATIONS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #13895 | 1121-000 | $30.00 | | $13,544.78 |
| 02/10/04 | 20 | BILL LEE INVESTIGATIONS | ACCOUNT RECEIVABLE DEPOSIT CHECK #13894 | 1121-000 | $30.00 | | $13,574.78 |
| 02/10/04 | 20 | JESSE MARTINEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0424 | 1121-000 | $75.00 | | $13,649.78 |
| 02/10/04 | 20 | ROSARIO M. CHUA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #132 | 1121-000 | $354.00 | | $14,003.78 |
| 02/11/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $10,000.00 | | $24,003.78 |

Page Subtotals: $10,654.00    $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/04 | 733 | FEDERAL EXPRESS P.O. BOX 1140 MEMPHIS, TN  38101 | OVERNIGHT DELIVERY CHARGES INV.#4-973-19549 #4-972-48635 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $43.77 | $23,960.01 |
| 02/11/04 | 734 | MEDI.COM 241 Lombard Street Thousand Oaks, CA  91360 | MEDICAL BILLING SERVICE INVOICE #24005 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,750.00 | $22,210.01 |
| 02/11/04 | 735 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA  91605 | INFO SYSTEMS SERVICES 1/28/04 - 2/3/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $600.00 | $21,610.01 |
| 02/11/04 | 736 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO. SYSTEMS SERVICES 1/28/04 - 2/3/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,700.63 | $18,909.38 |
| 02/11/04 | 737 | MIKE SUSSMAN 1 South Orange Grove Boulevard Suite 11 Pasadena, CA  91105 | ADMINISTRATION SERVICES 1/28/04 - 2/3/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,730.70 | $17,178.68 |
| 02/11/04 | 738 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 1/28/04 - 2/3/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,650.00 | $15,528.68 |
| 02/11/04 | 739 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | FACILITIES SERVICES 1/28/04 - 2/3/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $996.84 | $14,531.84 |
| 02/11/04 | 740 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES ACCOUNT 3-44-36754-10426-00-0000-2-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $9.15 | $14,522.69 |
| 02/11/04 | 741 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES ACCOUNT #3-44-06830-10445-00-0000-2-01 PER ORDER ENTERED 7/29/03 | 2990-000 | | $158.81 | $14,363.88 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $9,639.90 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB

Bank Name:  JPMorgan Chase Bank, N.A.

Account Number/CD#:  XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/04 | 742 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES ACCOUNT #3-44-06830-10339-00-0000-6-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $605.24 | $13,758.64 |
| 02/11/04 | 743 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES ACCOUNT #3-44-06830-10335-00-0000-0-01 PER ORDER ENTERED 7/29/03 | 2990-000 | | $33.16 | $13,725.48 |
| 02/11/04 | 744 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV.#0331, #0334, #0332, #0333, #0401, #0402, #0403 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $13,595.25 | $130.23 |
| 02/11/04 | 745 | COPISOLUTIONS 550 South Hope St. Suite 550 Los Angeles, CA 90071 | PHOTOCOPY SERVICES INV. #0061741-IN PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $696.16 | ($565.93) |
| 02/12/04 | 20 | KOPY CAT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #.119570 | 1121-000 | $15.00 | | ($550.93) |
| 02/12/04 | 20 | BYRON E. OR ROBERTA M. SMITH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3590 | 1121-000 | $23.00 | | ($527.93) |
| 02/12/04 | 20 | CYNTHIA M. WELLS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1936 | 1121-000 | $25.00 | | ($502.93) |
| 02/12/04 | 20 | MARY JO KOOS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9513 | 1121-000 | $25.50 | | ($477.43) |
| 02/12/04 | 20 | DOROTHY M. SMYRES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3432 | 1121-000 | $26.95 | | ($450.48) |
| 02/12/04 | 20 | HAGOP AVAKIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2866 | 1121-000 | $50.00 | | ($400.48) |
| 02/12/04 | 20 | CARLOS ESPINOZA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1638 | 1121-000 | $58.00 | | ($342.48) |
| 02/12/04 | 20 | INTEGRITY MORTGAGE CO. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9985 | 1121-000 | $59.40 | | ($283.08) |
| 02/12/04 | 20 | ELKE SCHUBERT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #241 | 1121-000 | $60.00 | | ($223.08) |
| 02/12/04 | 20 | SUSAN KOPEL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3524 | 1121-000 | $65.60 | | ($157.48) |

Page Subtotals:                    $408.45          $14,929.81

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/04 | 20 | ROY W. LOPER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3211 | 1121-000 | $75.00 | | ($82.48) |
| 02/12/04 | 20 | ELIZABETH FAGLIONI-REZVAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5623 | 1121-000 | $75.00 | | ($7.48) |
| 02/12/04 | 20 | JOSEPH A. CORTEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0241 | 1121-000 | $75.00 | | $67.52 |
| 02/12/04 | 20 | RICK GOODE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5067 | 1121-000 | $82.30 | | $149.82 |
| 02/12/04 | 20 | PHILIP A. REYES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1411 | 1121-000 | $82.46 | | $232.28 |
| 02/12/04 | 20 | KEVIN COLLINS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3751 | 1121-000 | $83.30 | | $315.58 |
| 02/12/04 | 20 | DEBORAH DE VRIES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1179 | 1121-000 | $86.80 | | $402.38 |
| 02/12/04 | 20 | RODDY L. KELLNER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2076 | 1121-000 | $88.88 | | $491.26 |
| 02/12/04 | 20 | TRI-S ENTERPRISES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1931 | 1121-000 | $98.57 | | $589.83 |
| 02/12/04 | 20 | JOHN A. HAWKINS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3431 | 1121-000 | $104.10 | | $693.93 |
| 02/12/04 | 20 | BETSY TUCKER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3498 | 1121-000 | $125.00 | | $818.93 |
| 02/12/04 | 20 | LAMINATE IT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1702 | 1121-000 | $128.00 | | $946.93 |
| 02/12/04 | 20 | E.A. PASCUAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3932 | 1121-000 | $129.69 | | $1,076.62 |
| 02/12/04 | 20 | VIVIEN J. KAHN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #594 | 1121-000 | $129.93 | | $1,206.55 |
| 02/12/04 | 20 | MERCURY INSURANCE GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24556056 | 1121-000 | $136.00 | | $1,342.55 |
| 02/12/04 | 20 | CLETUS F. SCOLLON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5926 | 1121-000 | $152.51 | | $1,495.06 |
| 02/12/04 | 20 | FRANCIS M. PAYFER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2313 | 1121-000 | $167.10 | | $1,662.16 |

| | | | | | |
|---|---|---|---|---|---|
| | | Page Subtotals: | | $1,819.64 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/04 | 20 | JOE VIDAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1868 | 1121-000 | $168.00 | | $1,830.16 |
| 02/12/04 | 20 | GANESH L. DEVENDRA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3004 | 1121-000 | $177.60 | | $2,007.76 |
| 02/12/04 | 20 | AETNA LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23393675 | 1121-000 | $179.92 | | $2,187.68 |
| 02/12/04 | 20 | MARCELINA SPALDING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2167 | 1121-000 | $187.56 | | $2,375.24 |
| 02/12/04 | 20 | NORTHRIDGE MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #077678 | 1121-000 | $198.84 | | $2,574.08 |
| 02/12/04 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60054563 | 1121-000 | $223.62 | | $2,797.70 |
| 02/12/04 | 20 | MIGUEL LOPEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1374 | 1121-000 | $250.00 | | $3,047.70 |
| 02/12/04 | 20 | KAMA ROWSHAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1499 | 1121-000 | $250.00 | | $3,297.70 |
| 02/12/04 | 20 | JAMES VESCERA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4299 | 1121-000 | $263.80 | | $3,561.50 |
| 02/12/04 | 20 | WILLIAM A. ROBINSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5244 | 1121-000 | $300.00 | | $3,861.50 |
| 02/12/04 | 20 | ROBERTO MILBURN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4763 | 1121-000 | $318.70 | | $4,180.20 |
| 02/12/04 | 20 | GANESH L. DEVENDRA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3005 | 1121-000 | $343.80 | | $4,524.00 |
| 02/12/04 | 20 | AFTRA - SAG FEDERAL CREDIT UNION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #048475 | 1121-000 | $557.00 | | $5,081.00 |
| 02/12/04 | 20 | ROBERT W. NABERMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2361 | 1121-000 | $609.80 | | $5,690.80 |
| 02/12/04 | 20 | TRICARE PAYMENT CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60050422 | 1121-000 | $1,438.13 | | $7,128.93 |
| 02/16/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $16,978.11 | | $24,107.04 |
| 02/16/04 | 746 | INTERNATIONAL SURETIES, LTD. 210 Baronne StreetSuite 1700New Orleans, LA  70112 | BOND PREMIUM PAYMENT ON LEDGER BOND PER PREMIUM PER GENERAL ORDER 00-01 | 2300-000 | | $5,006.98 | $19,100.06 |

Page Subtotals:                $22,444.88        $5,006.98

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/16/04 | 747 (20) | DAVID K. GOTTLIEB, TRUSTEE ESTATE O 15233 Ventura Boulevard9th FloorSherman Oaks, CA 91403 | TURNOVER OF FUNDS DEPOSITED INTO | 1121-000 | ($2,000.00) | | $17,100.06 |
| 02/16/04 | 748 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES SERVICES 2/4/04 - 2/10/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,025.60 | $16,074.46 |
| 02/16/04 | 749 | MIKE SUSSMAN 1 South Orange Grove Boulevard Suite 11 Pasadena, CA 91105 | ADMINISTRATION SERVICES 2/4/04 - 2/10/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,903.77 | $14,170.69 |
| 02/16/04 | 750 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 2/4/04 - 2/10/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,650.00 | $12,520.69 |
| 02/16/04 | 751 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA 91387 | BUSINESS OFFICE SERVICES 2/4/04 - 2/10/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $218.54 | $12,302.15 |
| 02/16/04 | 752 | AT&T P.O. Box 78225 Phoenix, AZ 85062-8225 | TELEPHONE CHARGES ACCOUNT #059-349-7311-001 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $21.06 | $12,281.09 |
| 02/16/04 | 753 | BEL-AIR SECURITY, INC. 311 North Robertson Boulevard, Suite 245 Beverly Hills, CA 90211 | SECURITY SERVICES INV. #04-01103 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $5,312.00 | $6,969.09 |
| 02/16/04 | 754 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 1/5/04 - 2/3/04 ACCOUNT #3-44-06830-10445-00-0003-2-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $754.01 | $6,215.08 |
| 02/16/04 | 755 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES ACCOUNT #3-44-06830-10445-00-0000-5-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $6,093.13 | $121.95 |

| | | |
|---|---|---|
| Page Subtotals: | ($2,000.00) | $16,978.11 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/04 | 20 | HORIZON BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #81316386 | 1121-000 | $2.04 | | $123.99 |
| 02/17/04 | 20 | WITNESS FEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #745214 | 1121-000 | $15.00 | | $138.99 |
| 02/17/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6123919 | 1121-000 | $15.00 | | $153.99 |
| 02/17/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6123918 | 1121-000 | $15.00 | | $168.99 |
| 02/17/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6123917 | 1121-000 | $15.00 | | $183.99 |
| 02/17/04 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #217243 | 1121-000 | $15.00 | | $198.99 |
| 02/17/04 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #217244 | 1121-000 | $15.00 | | $213.99 |
| 02/17/04 | 20 | SECOND IMAGE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #361514 | 1121-000 | $15.00 | | $228.99 |
| 02/17/04 | 20 | LAW OFFICES OF BRIAN D. GHGLIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4387 | 1121-000 | $25.00 | | $253.99 |
| 02/17/04 | 20 | LAW OFFICES OF RICHARD D. HOFFMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6580 | 1121-000 | $25.00 | | $278.99 |
| 02/17/04 | 20 | BYRON E. OR ROBERTA M. SMITH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3591 | 1121-000 | $39.00 | | $317.99 |
| 02/17/04 | 20 | HEALTHCARE REVENUE MANAGEMENT GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4413 | 1121-000 | $46.27 | | $364.26 |
| 02/17/04 | 20 | TATIANA M. MACLELLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1011 | 1121-000 | $47.52 | | $411.78 |
| 02/17/04 | 20 | MARY ANNE GAGLIANO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1780 | 1121-000 | $50.00 | | $461.78 |
| 02/17/04 | 20 | MARIANNE DOOLITTLE SMITH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5341 | 1121-000 | $51.48 | | $513.26 |
| 02/17/04 | 20 | DONALD A. FABER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6066 | 1121-000 | $52.13 | | $565.39 |
| 02/17/04 | 20 | RICHARD B. GREENHEAD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12263 | 1121-000 | $52.98 | | $618.37 |

Page Subtotals: $496.42    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No:  XX-XXX4078 | Blanket Bond (per case limit):  $5,000,000.00 |
| For Period Ending:  10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/04 | 20 | STEWART LOVETT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10313 | 1121-000 | $57.80 | | $676.17 |
| 02/17/04 | 20 | GABRIELE B. HARTEL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1075 | 1121-000 | $58.00 | | $734.17 |
| 02/17/04 | 20 | MARY F. SCOTT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6964 | 1121-000 | $58.60 | | $792.77 |
| 02/17/04 | 20 | NICHOLAS FERRANTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1160 | 1121-000 | $59.14 | | $851.91 |
| 02/17/04 | 20 | JAMES WILLIAM MONROE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5445 | 1121-000 | $59.26 | | $911.17 |
| 02/17/04 | 20 | RICHARD B. GREENHEAD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12264 | 1121-000 | $60.00 | | $971.17 |
| 02/17/04 | 20 | CAROLE D. NIGGLES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1158 | 1121-000 | $60.00 | | $1,031.17 |
| 02/17/04 | 20 | HOLLY DE JOY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4857 | 1121-000 | $60.00 | | $1,091.17 |
| 02/17/04 | 20 | DELBERT N. MAYBERRY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2772 | 1121-000 | $60.00 | | $1,151.17 |
| 02/17/04 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #45-684480 | 1121-000 | $62.40 | | $1,213.57 |
| 02/17/04 | 20 | DOROTHY BELL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #924 | 1121-000 | $65.00 | | $1,278.57 |
| 02/17/04 | 20 | JOHN B. OR JANET M. DREXEL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6707 | 1121-000 | $65.13 | | $1,343.70 |
| 02/17/04 | 20 | SANDRA E. GORDON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5484 | 1121-000 | $65.60 | | $1,409.30 |
| 02/17/04 | 20 | GARY J. BIANCHI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3304 | 1121-000 | $65.62 | | $1,474.92 |
| 02/17/04 | 20 | JOSE RUIZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2209 | 1121-000 | $75.00 | | $1,549.92 |
| 02/17/04 | 20 | WASHINGTON MUTUAL MONEY ORDER FROM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #470022054 | 1121-000 | $75.00 | | $1,624.92 |
| 02/17/04 | 20 | CARL F. PITSCH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9204 | 1121-000 | $78.21 | | $1,703.13 |

Page Subtotals:                                    $1,084.76              $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/04 | 20 | EVANS A. MALOOF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2821 | 1121-000 | $79.81 | | $1,782.94 |
| 02/17/04 | 20 | BANK OF AMERICA CASHIER'S CHECK FRO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2016185108 | 1121-000 | $81.20 | | $1,864.14 |
| 02/17/04 | 20 | ARUN P. GANDHI, M.D., INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1297 | 1121-000 | $82.30 | | $1,946.44 |
| 02/17/04 | 20 | ISABEL BLANCO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3318 | 1121-000 | $82.49 | | $2,028.93 |
| 02/17/04 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #29625040 | 1121-000 | $88.20 | | $2,117.13 |
| 02/17/04 | 20 | THERESA R. CIARFALIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3229 | 1121-000 | $100.00 | | $2,217.13 |
| 02/17/04 | 20 | JIMMY'S MOBILE SERVICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4466 | 1121-000 | $100.00 | | $2,317.13 |
| 02/17/04 | 20 | NELLY RAZINN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #526 | 1121-000 | $109.44 | | $2,426.57 |
| 02/17/04 | 20 | VIRGINIA RAYNOR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #20223 | 1121-000 | $110.59 | | $2,537.16 |
| 02/17/04 | 20 | SAMUEL A. ULIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5211 | 1121-000 | $128.00 | | $2,665.16 |
| 02/17/04 | 20 | SONYA TIEFENBACHER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3101 | 1121-000 | $136.00 | | $2,801.16 |
| 02/17/04 | 20 | YOSSI JAKUBOVITS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7331 | 1121-000 | $136.00 | | $2,937.16 |
| 02/17/04 | 20 | ABEER SAID | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2908 | 1121-000 | $156.60 | | $3,093.76 |
| 02/17/04 | 20 | ARACELY JENSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1942 | 1121-000 | $180.00 | | $3,273.76 |
| 02/17/04 | 20 | DAVID J. DI MARIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6435 | 1121-000 | $214.56 | | $3,488.32 |
| 02/17/04 | 20 | JOHN D. MILLER, JR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1342 | 1121-000 | $250.00 | | $3,738.32 |
| 02/17/04 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1301216 | 1121-000 | $280.00 | | $4,018.32 |

Page Subtotals: $2,315.19   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/17/04 | 20 | STEEN HIRSCHBERG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1169 | 1121-000 | $281.30 | | $4,299.62 |
| 02/17/04 | 20 | PRIDE KILPATRICK METCALF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7922 | 1121-000 | $333.34 | | $4,632.96 |
| 02/17/04 | 20 | CLYDE K. NASON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #133 | 1121-000 | $391.00 | | $5,023.96 |
| 02/17/04 | 20 | FREDRICK W. EMERSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #499 | 1121-000 | $840.00 | | $5,863.96 |
| 02/17/04 | 20 | BLUE CROSS OF FLORIDA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #85711710 | 1121-000 | $868.90 | | $6,732.86 |
| 02/17/04 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #27045710 | 1121-000 | $3,254.18 | | $9,987.04 |
| 02/17/04 | 20 | ROBINSON & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #42188 | 1121-000 | $3,255.88 | | $13,242.92 |
| 02/18/04 | 20 | ALYSSA L. LUBOFF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1297 | 1121-000 | $40.00 | | $13,282.92 |
| 02/18/04 | 20 | LAURA A. CUMMINS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2824 | 1121-000 | $50.00 | | $13,332.92 |
| 02/18/04 | 20 | KYUNG JA CHUNG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2672 | 1121-000 | $50.00 | | $13,382.92 |
| 02/18/04 | 20 | STEVEN ELLIOT LEVY ATTORNEY AT LAW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2717 | 1121-000 | $50.00 | | $13,432.92 |
| 02/18/04 | 20 | RICHARD A CARVER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3045 | 1121-000 | $50.33 | | $13,483.25 |
| 02/18/04 | 20 | BERNARD LEVENTHAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6814 | 1121-000 | $50.46 | | $13,533.71 |
| 02/18/04 | 20 | YVONNE GOODMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5223 | 1121-000 | $56.26 | | $13,589.97 |
| 02/18/04 | 20 | MAJED ALAME | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2288 | 1121-000 | $65.60 | | $13,655.57 |
| 02/18/04 | 20 | LES AND TANA WOLENE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5466 | 1121-000 | $100.00 | | $13,755.57 |
| 02/18/04 | 20 | JOHN A. ROHAN, III | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6004 | 1121-000 | $150.00 | | $13,905.57 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $9,887.25 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name:  DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#:  XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No:  XX-XXX4078 | | | | Blanket Bond (per case limit):  $5,000,000.00 | | |
| For Period Ending:  10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/18/04 | 20 | USI OF NJ, LLP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2503082 | 1121-000 | $502.32 | | $14,407.89 |
| 02/18/04 | 1 | WIRE TRANSFER OF FUNDS FROM LAUSD | WIRE TRANSFER OF FUNDS RE:  DEPOSIT ON SALE OF PROPERTY | 1110-000 | $1,000,000.00 | | $1,014,407.89 |
| 02/18/04 | 1 | BANK OF AMERICA CASHIER'S CHECK FRO | DEPOSIT ON SALE OF HOSPITAL DEPOSIT CHECK #2016369038 | 1110-000 | $1,000,000.00 | | $2,014,407.89 |
| 02/19/04 | 20 | UHP HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #144013 | 1121-000 | $10.72 | | $2,014,418.61 |
| 02/19/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6123597 | 1121-000 | $15.00 | | $2,014,433.61 |
| 02/19/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6123593 | 1121-000 | $15.00 | | $2,014,448.61 |
| 02/19/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6123594 | 1121-000 | $15.00 | | $2,014,463.61 |
| 02/19/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6123595 | 1121-000 | $15.00 | | $2,014,478.61 |
| 02/19/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6123596 | 1121-000 | $15.00 | | $2,014,493.61 |
| 02/19/04 | 20 | MORIARITY AND ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1560 | 1121-000 | $25.00 | | $2,014,518.61 |
| 02/19/04 | 20 | JOHN PATRICK T. TEJEDOR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2152 | 1121-000 | $25.00 | | $2,014,543.61 |
| 02/19/04 | 20 | JACK STEIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3828 | 1121-000 | $30.81 | | $2,014,574.42 |
| 02/19/04 | 20 | GABRIEL ARELLANO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1322 | 1121-000 | $38.45 | | $2,014,612.87 |
| 02/19/04 | | PATRICIA LARCARA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2131 | 1121-000 | $50.00 | | $2,014,662.87 |
| 02/19/04 | 20 | AP COGAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7370 | 1121-000 | $50.00 | | $2,014,712.87 |
| 02/19/04 | 20 | ROBERT DREYER TTEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1061 | 1121-000 | $50.00 | | $2,014,762.87 |
| | | | Page Subtotals: | | $2,000,857.30 | $0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/04 | 20 | DANIEL R. CASSIERO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2440 | 1121-000 | $50.00 | | $2,014,812.87 |
| 02/19/04 | 20 | CARLOS G. BRIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2920 | 1121-000 | $50.00 | | $2,014,862.87 |
| 02/19/04 | 20 | TRAVELERS EXPRESS MONEY GRAM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4384167319 | 1121-000 | $50.00 | | $2,014,912.87 |
| 02/19/04 | | MARK S. GUBICZA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #559 | 1121-000 | $50.50 | | $2,014,963.37 |
| 02/19/04 | 20 | MARK S. GUBICZA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #559 | 1121-000 | $52.00 | | $2,015,015.37 |
| 02/19/04 | 20 | MARK S. GUBICZA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #559 | 1121-000 | $52.50 | | $2,015,067.87 |
| 02/19/04 | 20 | JOE GONZALES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1592 | 1121-000 | $53.10 | | $2,015,120.97 |
| 02/19/04 | 20 | BEN FIELDS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7092 | 1121-000 | $57.80 | | $2,015,178.77 |
| 02/19/04 | 20 | SARKIS KARAYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4531 | 1121-000 | $58.60 | | $2,015,237.37 |
| 02/19/04 | 20 | AETNA LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5744259 | 1121-000 | $63.14 | | $2,015,300.51 |
| 02/19/04 | 20 | THOMAS R. SHAW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #121 | 1121-000 | $73.40 | | $2,015,373.91 |
| 02/19/04 | 20 | MICHAEL A. RUBELL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2780 | 1121-000 | $81.80 | | $2,015,455.71 |
| 02/19/04 | 20 | NATALEE THAI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3074 | 1121-000 | $84.40 | | $2,015,540.11 |
| 02/19/04 | 20 | TRAVELERS EXPRESS MONEY GRAM FROM A | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4378414319 | 1121-000 | $92.00 | | $2,015,632.11 |
| 02/19/04 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #45-702542 | 1121-000 | $92.00 | | $2,015,724.11 |
| 02/19/04 | 20 | ELIZABETH LOPEZ-BOVAIRD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5131 | 1121-000 | $93.00 | | $2,015,817.11 |

Page Subtotals: $1,054.24   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/04 | 20 | TRAVELERS EXPRESS MONEY GRAM FROM A | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4378414320 | 1121-000 | $116.00 | | $2,015,933.11 |
| 02/19/04 | 20 | LAURIE T. BARRETT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3894 | 1121-000 | $124.63 | | $2,016,057.74 |
| 02/19/04 | 20 | DONALD W. CLARKE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2966 | 1121-000 | $206.25 | | $2,016,263.99 |
| 02/19/04 | 20 | SARKIS KARAYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4532 | 1121-000 | $256.30 | | $2,016,520.29 |
| 02/19/04 | 20 | KEMPER INSURANCE COMPANIES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6140146442 | 1121-000 | $315.40 | | $2,016,835.69 |
| 02/19/04 | 20 | ALFREDO Q. ACEVES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #182 | 1121-000 | $366.00 | | $2,017,201.69 |
| 02/19/04 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2944925 | 1121-000 | $376.90 | | $2,017,578.59 |
| 02/19/04 | | Reverses Deposit # 100339 | ACCOUNTS RECEIVABLE | 1121-000 | ($50.00) | | $2,017,528.59 |
| 02/19/04 | | Reverses Deposit # 100341 | ACCOUNTS RECEIVABLE | 1121-000 | ($50.50) | | $2,017,478.09 |
| 02/19/04 | 756 | DEAN SECURITY 8616 WOODMAN AVE. ARLETA, CA  91331 | RE-KEY OF EXTERNAL LOCKS FOR HOSPITAL INV. #606298 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $827.36 | $2,016,650.73 |
| 02/19/04 | 757 | NANCY SPRINGER P.O. Box 370143Reseda, CA  91337 | ACCOUNTING SERVICES PRE ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,700.00 | $2,011,950.73 |
| 02/19/04 | 758 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 2/11/04 - 2/17/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,650.00 | $2,010,300.73 |
| 02/19/04 | 759 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | FACILITIES SERVICES 2/11/04 - 2/17/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,006.43 | $2,009,294.30 |
| | | | Page Subtotals: | | $1,660.98 | $8,183.79 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/19/04 | 760 | MICHAEL SUSSMAN ONE SOUTH ORANGE GROVE BLVD #11 PASADENA, CA  91105 | ADMINISTRATION SERVICES 2/11/04 - 2/17/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,961.46 | $2,007,332.84 |
| 02/20/04 | 20 | UNISOURCE DISCOVERY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #57861 | 1121-000 | $15.00 | | $2,007,347.84 |
| 02/20/04 | 20 | UNISOURCE DISCOVERY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #57862 | 1121-000 | $15.00 | | $2,007,362.84 |
| 02/20/04 | 20 | UNISOURCE DISCOVERY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #57860 | 1121-000 | $15.00 | | $2,007,377.84 |
| 02/20/04 | 20 | LOURDES V. FELIX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4146 | 1121-000 | $45.12 | | $2,007,422.96 |
| 02/20/04 | 20 | SUNSHINE HARNESS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6577 | 1121-000 | $46.55 | | $2,007,469.51 |
| 02/20/04 | 20 | R. IVES OR P. IVES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #10639 | 1121-000 | $49.74 | | $2,007,519.25 |
| 02/20/04 | 20 | OMAR HUDA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1935 | 1121-000 | $50.00 | | $2,007,569.25 |
| 02/20/04 | 20 | MANUEL CANALEZ LOPEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3932 | 1121-000 | $50.00 | | $2,007,619.25 |
| 02/20/04 | 20 | MR. NORMAN M. JAMIESON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8846 | 1121-000 | $50.00 | | $2,007,669.25 |
| 02/20/04 | 20 | M.J. HUTCHISON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6636 | 1121-000 | $50.00 | | $2,007,719.25 |
| 02/20/04 | 20 | YOUNG JIN KIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #284 | 1121-000 | $50.00 | | $2,007,769.25 |
| 02/20/04 | 20 | JEANETTE I HOERGER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3680 | 1121-000 | $50.00 | | $2,007,819.25 |
| 02/20/04 | 20 | ROBERT E. LIMOTTA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #198 | 1121-000 | $50.00 | | $2,007,869.25 |
| 02/20/04 | 20 | MAYRA CASTILLO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #548 | 1121-000 | $50.00 | | $2,007,919.25 |
| 02/20/04 | 20 | JOSEPH W. INGA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6718 | 1121-000 | $50.00 | | $2,007,969.25 |
| 02/20/04 | 20 | ALEXANDER S. MARDERIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2751 | 1121-000 | $50.00 | | $2,008,019.25 |

Page Subtotals: $686.41  $1,961.46

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit):  $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/04 | 20 | E.M. MAHDAVI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #517 | 1121-000 | $50.00 | | $2,008,069.25 |
| 02/20/04 | 20 | ROBERT H. SMITH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3016 | 1121-000 | $75.00 | | $2,008,144.25 |
| 02/20/04 | 20 | SALVATORE LICASSI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3047 | 1121-000 | $100.00 | | $2,008,244.25 |
| 02/20/04 | 20 | PEDRO SANCHEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9892 | 1121-000 | $111.79 | | $2,008,356.04 |
| 02/20/04 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #140552 | 1121-000 | $500.00 | | $2,008,856.04 |
| 02/20/04 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #163508 | 1121-000 | $2,233.11 | | $2,011,089.15 |
| 02/20/04 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #324997 | 1121-000 | $3,467.84 | | $2,014,556.99 |
| 02/20/04 | 20 | PBP HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #605999 | 1121-000 | $15,853.39 | | $2,030,410.38 |
| 02/20/04 | | To Acct # 312908007167 | TRANSFER OF FUNDS LAUSD OVERBID DEPOSIT | 9999-000 | | $1,000,000.00 | $1,030,410.38 |
| 02/21/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $5,000.00 | | $1,035,410.38 |
| 02/23/04 | | To Acct # 312908007167 | TRANSFER OF FUNDS SWS OVERBID DEPOSIT | 9999-000 | | $1,000,000.00 | $35,410.38 |
| 02/23/04 | 761 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV.#0474, #0473, #0472, #0471 PER ORDER TO OPERATE ENTERED 7/29/03 #0473, #0472, #0471 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,268.00 | $33,142.38 |
| 02/23/04 | 762 | FEDERAL EXPRESS c/o Worthington, Moor & Jacobs850 South State Street, Suite 5Dover, DE 19901 | OVERNIGHT MAIL SERVICE INVOICE #482716715 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $410.22 | $32,732.16 |
| | | | Page Subtotals: | | $27,391.13 | $2,002,678.22 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/23/04 | 763 | EXPRESS PHOTOCOPY SERVICE, INC. P.O. BOX 2003Moorpark, CA  93020-2003 | PHOTOCOPY SERVICES INVOICE S12684ZA PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $111.37 | $32,620.79 |
| 02/23/04 | 764 | MEDI.COM 241 Lombard Street Thousand Oaks, CA  91360 | MEDICAL BILLING SERVICES INVOICE #24478 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,750.00 | $30,870.79 |
| 02/23/04 | 765 | PAETEC COMMUNICATIONS, INC. P.O. Box 1283Buffalo, NY  14240-1283 | UTILITY CHARGES ACCOUNT #311732 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $514.14 | $30,356.65 |
| 02/24/04 | 20 | ELIAS N. NAKHLEH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2878 | 1121-000 | $15.00 | | $30,371.65 |
| 02/24/04 | 20 | SECOND IMAGE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #361515 | 1121-000 | $15.00 | | $30,386.65 |
| 02/24/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6131683 | 1121-000 | $15.00 | | $30,401.65 |
| 02/24/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6131682 | 1121-000 | $15.00 | | $30,416.65 |
| 02/24/04 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #229472 | 1121-000 | $15.00 | | $30,431.65 |
| 02/24/04 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #229471 | 1121-000 | $15.00 | | $30,446.65 |
| 02/24/04 | 20 | LAW OFFICES OF SCOTT D. OPPENHEIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6935 | 1121-000 | $20.00 | | $30,466.65 |
| 02/24/04 | 20 | CHERIE KLIMER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1628 | 1121-000 | $20.00 | | $30,486.65 |
| 02/24/04 | 20 | RAE MARKUS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3315 | 1121-000 | $20.00 | | $30,506.65 |
| 02/24/04 | 20 | ANTHONY JOHN FRANCIS, M.D. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3006 | 1121-000 | $47.76 | | $30,554.41 |
| 02/24/04 | 20 | LESLIE DRAYTON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #844 | 1121-000 | $48.00 | | $30,602.41 |
| 02/24/04 | 20 | SARAH GARFINKLE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1934 | 1121-000 | $50.00 | | $30,652.41 |

Page Subtotals: $295.76   $2,375.51

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/04 | 20 | LEAH S. KARI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #409 | 1121-000 | $50.00 | | $30,702.41 |
| 02/24/04 | 20 | ULRICH H. ECKEL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2693 | 1121-000 | $50.00 | | $30,752.41 |
| 02/24/04 | 20 | ROBERTA MERRIT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1238 | 1121-000 | $50.00 | | $30,802.41 |
| 02/24/04 | 20 | MARYANN M. MENDENHALL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1098 | 1121-000 | $50.00 | | $30,852.41 |
| 02/24/04 | 20 | KIMBERLY A. THOM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1064 | 1121-000 | $50.00 | | $30,902.41 |
| 02/24/04 | 20 | MARJORIE J. SCHMIDT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #579 | 1121-000 | $50.00 | | $30,952.41 |
| 02/24/04 | 20 | MICHELLE R. SKYE VUCETICH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2771 | 1121-000 | $50.00 | | $31,002.41 |
| 02/24/04 | 20 | HERALD HIRSCH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2123 | 1121-000 | $50.00 | | $31,052.41 |
| 02/24/04 | 20 | SACHIKO TAKATA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2936 | 1121-000 | $50.00 | | $31,102.41 |
| 02/24/04 | 20 | FRANKIE JOHNSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #834409469 | 1121-000 | $50.00 | | $31,152.41 |
| 02/24/04 | 20 | BERTHA CORONADO DIEHL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1157 | 1121-000 | $50.00 | | $31,202.41 |
| 02/24/04 | 20 | MAE SICA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2056 | 1121-000 | $50.00 | | $31,252.41 |
| 02/24/04 | 20 | EDNA NEUBURGER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6830 | 1121-000 | $50.00 | | $31,302.41 |
| 02/24/04 | 20 | ALEXANDER A. VILLAGRAN | ACCOUNTS RECEIVABLEQ DEPOSIT CHECK #4361 | 1121-000 | $50.00 | | $31,352.41 |
| 02/24/04 | 20 | SIMA HOVSEPYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2638 | 1121-000 | $50.00 | | $31,402.41 |
| 02/24/04 | 20 | SHERRY KEIFNER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1328 | 1121-000 | $50.00 | | $31,452.41 |
| 02/24/04 | 20 | GLORIA M. STONE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1927 | 1121-000 | $50.00 | | $31,502.41 |

Page Subtotals: $850.00 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 442)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/04 | 20 | JAMES W. JACKSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2690 | 1121-000 | $50.00 | | $31,552.41 |
| 02/24/04 | 20 | SAWSAN ELEID | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8830067015 | 1121-000 | $50.00 | | $31,602.41 |
| 02/24/04 | 20 | ARNON M. SABADO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4064 | 1121-000 | $50.00 | | $31,652.41 |
| 02/24/04 | 20 | IRWIN H. BRIEFMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3562 | 1121-000 | $50.00 | | $31,702.41 |
| 02/24/04 | 20 | HERMAN A. SCHOCK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3055 | 1121-000 | $50.00 | | $31,752.41 |
| 02/24/04 | 20 | CAROLINA E. PEREZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #131 | 1121-000 | $50.00 | | $31,802.41 |
| 02/24/04 | 20 | HAGOP POSTOYAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1164 | 1121-000 | $50.00 | | $31,852.41 |
| 02/24/04 | 20 | BYUNG K. KANG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5817 | 1121-000 | $50.00 | | $31,902.41 |
| 02/24/04 | 20 | M. PAGOURATZIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5536 | 1121-000 | $50.00 | | $31,952.41 |
| 02/24/04 | 20 | NIKOLAY MASLENNIKOV | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1123 | 1121-000 | $50.00 | | $32,002.41 |
| 02/24/04 | 20 | PEDRO B. MORAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3607 | 1121-000 | $50.00 | | $32,052.41 |
| 02/24/04 | 20 | MARIA A. BLINOVA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #620 | 1121-000 | $50.00 | | $32,102.41 |
| 02/24/04 | 20 | FRIEDHELM A. BORNHAUSEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0169 | 1121-000 | $50.00 | | $32,152.41 |
| 02/24/04 | 20 | SCOTT SAWYER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2835 | 1121-000 | $50.00 | | $32,202.41 |
| 02/24/04 | 20 | HERBERT L. BRADY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7596 | 1121-000 | $50.00 | | $32,252.41 |
| 02/24/04 | 20 | VICTORIA MUNOZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6992 | 1121-000 | $50.00 | | $32,302.41 |
| 02/24/04 | 20 | SEAN B. KING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0444 | 1121-000 | $50.00 | | $32,352.41 |

Page Subtotals:   $850.00   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/04 | 20 | HARRY J. TRIPP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2428 | 1121-000 | $50.00 | | $32,402.41 |
| 02/24/04 | 20 | BOBBY G. MILLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1468 | 1121-000 | $50.00 | | $32,452.41 |
| 02/24/04 | 20 | MEDINA R. JAIME | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0179 | 1121-000 | $50.00 | | $32,502.41 |
| 02/24/04 | 20 | JAMES F. BUNCH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4190 | 1121-000 | $50.00 | | $32,552.41 |
| 02/24/04 | 20 | FEDERICO Z. GATCHALIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1427 | 1121-000 | $50.00 | | $32,602.41 |
| 02/24/04 | 20 | TERESA AGUIRRE DESIMONE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1761 | 1121-000 | $50.00 | | $32,652.41 |
| 02/24/04 | 20 | ERIQ J. CHRISTENSEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1024 | 1121-000 | $50.00 | | $32,702.41 |
| 02/24/04 | 20 | DEMSIN ATNOS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1094 | 1121-000 | $50.00 | | $32,752.41 |
| 02/24/04 | 20 | L. FLETCHER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2162 | 1121-000 | $50.00 | | $32,802.41 |
| 02/24/04 | 20 | L. FLETCHER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2163 | 1121-000 | $50.00 | | $32,852.41 |
| 02/24/04 | 20 | DIANE FEAY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0096300056 | 1121-000 | $50.00 | | $32,902.41 |
| 02/24/04 | 20 | NORMA P. IADEVAIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1795 | 1121-000 | $50.00 | | $32,952.41 |
| 02/24/04 | 20 | DONALD & LOGAN CARR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2156 | 1121-000 | $50.00 | | $33,002.41 |
| 02/24/04 | 20 | WILLIAM F. LAGER TTE F/T | ACCOUNTS RECEIVABLE DEPOSIT CHECK #218 | 1121-000 | $50.00 | | $33,052.41 |
| 02/24/04 | 20 | MARIE V. SANDELSKI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2328 | 1121-000 | $50.00 | | $33,102.41 |
| 02/24/04 | 20 | HRATCH K. KIVORK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1184 | 1121-000 | $50.00 | | $33,152.41 |
| 02/24/04 | 20 | NICOLE LAM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0939 | 1121-000 | $50.00 | | $33,202.41 |

Page Subtotals:                                               $850.00          $0.00

Page:   339

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/04 | 20 | DORIS A. JOHNSTON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2399 | 1121-000 | $50.00 | | $33,252.41 |
| 02/24/04 | 20 | SANTIAGO D. BAUTISTA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1046 | 1121-000 | $50.00 | | $33,302.41 |
| 02/24/04 | 20 | CHARLES W. STUMP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3391 | 1121-000 | $50.00 | | $33,352.41 |
| 02/24/04 | 20 | DONALD MENDELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9527 | 1121-000 | $50.00 | | $33,402.41 |
| 02/24/04 | 20 | STEPHANIE L. REYES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3665 | 1121-000 | $50.00 | | $33,452.41 |
| 02/24/04 | 20 | SHEILA G. REBACK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4989 | 1121-000 | $50.00 | | $33,502.41 |
| 02/24/04 | 20 | EVERETT C. NYGAARD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2370 | 1121-000 | $50.00 | | $33,552.41 |
| 02/24/04 | 20 | CHRISTINE DELGADO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #246 | 1121-000 | $50.00 | | $33,602.41 |
| 02/24/04 | 20 | PITSAMAI INTAWIWAT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1013 | 1121-000 | $50.00 | | $33,652.41 |
| 02/24/04 | 20 | CHARLES A. MILLSFIELD, JR., TRUST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1119 | 1121-000 | $50.00 | | $33,702.41 |
| 02/24/04 | 20 | JOHN ADAMS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4368 | 1121-000 | $50.00 | | $33,752.41 |
| 02/24/04 | 20 | ROBERT J. MURAR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1118 | 1121-000 | $50.00 | | $33,802.41 |
| 02/24/04 | 20 | ERIC M. DAVIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #246 | 1121-000 | $50.00 | | $33,852.41 |
| 02/24/04 | 20 | KIRAN R. PATEL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3558 | 1121-000 | $50.30 | | $33,902.71 |
| 02/24/04 | 20 | KATHY M. BANDAK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1893 | 1121-000 | $53.80 | | $33,956.51 |
| 02/24/04 | 20 | LOUIS M. BARRIE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5682 | 1121-000 | $54.50 | | $34,011.01 |
| 02/24/04 | 20 | ERIC A. HUTMACHER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #701 | 1121-000 | $59.03 | | $34,070.04 |

UST Form 101-7-TDR (10/1/2010) *(Page: 445)*

Page Subtotals:   $867.63   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/04 | 20 | JOSE VILLALVAZO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0424 | 1121-000 | $60.00 | | $34,130.04 |
| 02/24/04 | 20 | DAVID M. RUBIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1089 | 1121-000 | $60.00 | | $34,190.04 |
| 02/24/04 | 20 | ANN M. DUNKEL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7456 | 1121-000 | $61.32 | | $34,251.36 |
| 02/24/04 | 20 | CHRISTOPHER JONES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #134 | 1121-000 | $75.00 | | $34,326.36 |
| 02/24/04 | 20 | ROBERT H. SMITH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3013 | 1121-000 | $75.00 | | $34,401.36 |
| 02/24/04 | 20 | RONALD L. BOTCHAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2404 | 1121-000 | $79.81 | | $34,481.17 |
| 02/24/04 | 20 | L. WISHARD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #307 | 1121-000 | $100.00 | | $34,581.17 |
| 02/24/04 | 20 | MARK A. LEWIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2303 | 1121-000 | $100.00 | | $34,681.17 |
| 02/24/04 | 20 | J AND S SYSTEMS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1926 | 1121-000 | $109.18 | | $34,790.35 |
| 02/24/04 | 20 | BLUE CROSS/BLUE SHIELD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #97051934 | 1121-000 | $115.20 | | $34,905.55 |
| 02/24/04 | 20 | DALE E. WARD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2381 | 1121-000 | $117.90 | | $35,023.45 |
| 02/24/04 | 20 | TOSHIO SHIKAMI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1755 | 1121-000 | $136.00 | | $35,159.45 |
| 02/24/04 | 20 | UNITED FOOD & COMMERCIAL WORKERS UN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0003549241 | 1121-000 | $136.00 | | $35,295.45 |
| 02/24/04 | 20 | HAIR SENSE.2 | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1118 | 1121-000 | $415.50 | | $35,710.95 |
| 02/24/04 | 20 | BLUE CROSS/BLUE SHIELD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #97051935 | 1121-000 | $672.00 | | $36,382.95 |
| 02/24/04 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11955682 | 1121-000 | $810.00 | | $37,192.95 |
| 02/24/04 | 20 | EUGENE J. HABAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3311 | 1121-000 | $1,304.80 | | $38,497.75 |

Page Subtotals:                    $4,427.71          $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/24/04 | 20 | VERIZON WIRELESS | RENT PAYMENT DEPOSIT CHECK #4719282 | 1122-000 | $1,311.27 | | $39,809.02 |
| 02/24/04 | 20 | LAW OFFICES OF JAMES M. HODGES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8709 | 1121-000 | $2,460.00 | | $42,269.02 |
| 02/24/04 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #628833 | 1121-000 | $6,017.00 | | $48,286.02 |
| 02/25/04 | 20 | MARLA F. MAKLEY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #174 | 1121-000 | $10.00 | | $48,296.02 |
| 02/25/04 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #112801 | 1121-000 | $15.00 | | $48,311.02 |
| 02/25/04 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #111422 | 1121-000 | $15.00 | | $48,326.02 |
| 02/25/04 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #110170 | 1121-000 | $15.00 | | $48,341.02 |
| 02/25/04 | 20 | PAUL GROBERT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6721 | 1121-000 | $50.00 | | $48,391.02 |
| 02/25/04 | 20 | MARIA ELENA SERRANO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #49279607 | 1121-000 | $50.00 | | $48,441.02 |
| 02/25/04 | 20 | JERRY CHONG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3730 | 1121-000 | $50.00 | | $48,491.02 |
| 02/25/04 | 20 | CHARLES I. MISKELL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5661 | 1121-000 | $50.00 | | $48,541.02 |
| 02/25/04 | 20 | INGRID YACOOB | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2528 | 1121-000 | $50.00 | | $48,591.02 |
| 02/25/04 | 20 | HASSAN SOLTANI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #176 | 1121-000 | $50.00 | | $48,641.02 |
| 02/25/04 | 20 | LORIE ANN GERDES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1885 | 1121-000 | $50.00 | | $48,691.02 |
| 02/25/04 | 20 | LORIE ANN GERDES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1886 | 1121-000 | $50.00 | | $48,741.02 |
| 02/25/04 | 20 | JOHN S. BRADBURY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1242 | 1121-000 | $50.00 | | $48,791.02 |
| 02/25/04 | 20 | LORIE ANN GERDES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1884 | 1121-000 | $50.00 | | $48,841.02 |

Page Subtotals:    $10,343.27    $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/04 | 20 | HOWARD SOBEL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7624 | 1121-000 | $75.00 | | $48,916.02 |
| 02/25/04 | 20 | NORTHRIDGE MEDICAL GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #078465 | 1121-000 | $819.92 | | $49,735.94 |
| 02/25/04 | 761 | Reverses Check # 761 | VOID TEMPORARY EMPLOYEES INV.#0474, | 2990-000 | | ($2,268.00) | $52,003.94 |
| 02/25/04 | 766 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV.#0474, #0473, #0472, #0471 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $7,257.60 | $44,746.34 |
| 02/25/04 | 767 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV.#0543 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,062.00 | $43,684.34 |
| 02/25/04 | 768 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV. #0542, PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,935.00 | $38,749.34 |
| 02/25/04 | 769 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV.#0541, PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $897.75 | $37,851.59 |
| 02/25/04 | 770 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITY CHARGES ACCOUNT #3-44-06830-10445-00-0000-2-01, PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $95.00 | $37,756.59 |
| 02/25/04 | 771 | BEL-AIR SECURITY, INC. 311 North Robertson Boulevard, Suite 245 Beverly Hills, CA  90211 | SECURITY CHARGES INV. #04-02012 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $6,464.00 | $31,292.59 |
| 02/26/04 | 1 | WIRE TRANSFER OF FUNDS FROM LAUSD | WIRE TRANSFER OF FUNDS | 1110-000 | $2,000,000.00 | | $2,031,292.59 |
| 02/27/04 | 20 | RICHARD MARTINEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1752 | 1121-000 | $46.25 | | $2,031,338.84 |

Page Subtotals: $2,000,941.17    $18,443.35

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/04 | 20 | MARTYN L. TRUMAN | ACCOUNTS RECEIVABLES DEPOSIT CHECK #955 | 1121-000 | $50.00 | | $2,031,388.84 |
| 02/27/04 | 20 | VAHIK BAGHERLOO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1788 | 1121-000 | $50.00 | | $2,031,438.84 |
| 02/27/04 | 20 | THERESA NEWSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2097 | 1121-000 | $50.00 | | $2,031,488.84 |
| 02/27/04 | 20 | JOSE A. PUGA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3245 | 1121-000 | $50.00 | | $2,031,538.84 |
| 02/27/04 | 20 | ALEX J. PARAJON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #810 | 1121-000 | $50.00 | | $2,031,588.84 |
| 02/27/04 | 20 | TED L. BARSTAD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0423 | 1121-000 | $50.00 | | $2,031,638.84 |
| 02/27/04 | 20 | FRANK WEXLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4040 | 1121-000 | $50.00 | | $2,031,688.84 |
| 02/27/04 | 20 | LIZA NELSON, TTEE NELSON FAMILY TRU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2449 | 1121-000 | $50.00 | | $2,031,738.84 |
| 02/27/04 | 20 | COURTNEY M. MAYO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2362 | 1121-000 | $50.00 | | $2,031,788.84 |
| 02/27/04 | 20 | GUARANTEED PROMOTION, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1039 | 1121-000 | $50.00 | | $2,031,838.84 |
| 02/27/04 | 20 | VICKIE ZITKOVICH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2083 | 1121-000 | $50.00 | | $2,031,888.84 |
| 02/27/04 | 20 | JOANN PING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2253 | 1121-000 | $55.24 | | $2,031,944.08 |
| 02/27/04 | 20 | JOVAN PAJCIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1148 | 1121-000 | $57.00 | | $2,032,001.08 |
| 02/27/04 | 20 | RAMONA A. BOREN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1174 | 1121-000 | $89.90 | | $2,032,090.98 |
| 02/27/04 | 20 | NANCY D. KREMIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2129 | 1121-000 | $100.00 | | $2,032,190.98 |
| 02/27/04 | 20 | JOSE GOMEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #448860690 | 1121-000 | $120.00 | | $2,032,310.98 |
| 02/27/04 | 20 | PREMIER AMERICA CREDIT UNION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0321219 | 1121-000 | $150.00 | | $2,032,460.98 |

| Page Subtotals: | $1,122.14 | $0.00 |
|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/04 | 20 | JOSEPH T. MARINO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2061 | 1121-000 | $188.00 | | $2,032,648.98 |
| 02/27/04 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #02954094 | 1121-000 | $265.00 | | $2,032,913.98 |
| 02/27/04 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #11966469 | 1121-000 | $323.17 | | $2,033,237.15 |
| 02/27/04 | 20 | IN SIGHT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2064768 | 1121-000 | $331.15 | | $2,033,568.30 |
| 02/27/04 | 772 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 2/18/04 - 2/24/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,650.00 | $2,031,918.30 |
| 02/27/04 | 773 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | RESOURCE MANAGEMENT SERVICES 2/18/04 - 2/24/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,466.25 | $2,030,452.05 |
| 02/27/04 | 774 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA 91387 | RESOURCE MANAGEMENT SERVICES 2/18/04 - 2/24/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $163.61 | $2,030,288.44 |
| 03/01/04 | 1 | WIRE TRANSFER FROM LAUSD | WIRE TRANSFER OF FUNDS FROM LAUSD FOR PURCHASE OF REAL PROPERTY | 1110-000 | $19,500,000.00 | | $21,530,288.44 |
| 03/02/04 | | To Acct # 312908007170 | TRANSFER OF FUNDS FROM LAUSD FOR PURCHASE OF REAL PROPERTY | 9999-000 | | $19,500,000.00 | $2,030,288.44 |
| 03/02/04 | | To Acct # 312908007170 | TRANSFER OF FUNDS FROM LAUSD FOR PURCHASE OF REAL PROPERTY | 9999-000 | | $2,000,000.00 | $30,288.44 |
| 03/03/04 | 20 | AMERICAN CONSUMER OPINION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #972188 | 1121-000 | $5.00 | | $30,293.44 |
| 03/03/04 | 20 | TERRY L. KALINKE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4340 | 1121-000 | $5.73 | | $30,299.17 |

| | | | Page Subtotals: | | $19,501,118.05 | $21,503,279.86 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/04 | 20 | ABI/VIP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #228814 | 1121-000 | $15.00 | | $30,314.17 |
| 03/03/04 | 20 | CAROL M. DANIELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1197 | 1121-000 | $25.00 | | $30,339.17 |
| 03/03/04 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #68718430 | 1121-000 | $38.00 | | $30,377.17 |
| 03/03/04 | 20 | TERRY L. CASTAGNOIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3810 | 1121-000 | $50.00 | | $30,427.17 |
| 03/03/04 | 20 | MARYANN A. RODRIGUEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1349 | 1121-000 | $50.00 | | $30,477.17 |
| 03/03/04 | 20 | SEAN MCLEOD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #593 | 1121-000 | $50.00 | | $30,527.17 |
| 03/03/04 | 20 | JOHN DONALD O'DONNELL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2503 | 1121-000 | $50.00 | | $30,577.17 |
| 03/03/04 | 20 | FARSHAD MAGHAMI ASL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7205 | 1121-000 | $50.00 | | $30,627.17 |
| 03/03/04 | 20 | JOSE L. SANJUAN III | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0273 | 1121-000 | $50.00 | | $30,677.17 |
| 03/03/04 | 20 | BERNARD J. JAROSLOW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1146 | 1121-000 | $50.00 | | $30,727.17 |
| 03/03/04 | 20 | ELAYNE Y. VANASSE | ACCOUNTS RECEIVALBE DEPOSIT CHECK #2366 | 1121-000 | $50.00 | | $30,777.17 |
| 03/03/04 | 20 | JOSEF STUPRICH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2472 | 1121-000 | $50.00 | | $30,827.17 |
| 03/03/04 | 20 | ROBIN REDIKER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #643 | 1121-000 | $50.00 | | $30,877.17 |
| 03/03/04 | 20 | TRAVELERSEXPRESS MONEY GRAM FROM LU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4436090264 | 1121-000 | $50.00 | | $30,927.17 |
| 03/03/04 | 20 | JOELLEENA MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1217 | 1121-000 | $50.00 | | $30,977.17 |
| 03/03/04 | 20 | GLADYS O ANDREW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #421 | 1121-000 | $50.00 | | $31,027.17 |
| 03/03/04 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6195278 | 1121-000 | $65.47 | | $31,092.64 |

Page Subtotals: $793.47   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/03/04 | 20 | GREGORY J. PORTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6765 | 1121-000 | $100.00 | | $31,192.64 |
| 03/03/04 | 20 | MANMOHAN KRISHAN COPRA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1063 | 1121-000 | $100.00 | | $31,292.64 |
| 03/03/04 | 20 | WILLIAM E. DOLJAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1673 | 1121-000 | $200.00 | | $31,492.64 |
| 03/03/04 | 20 | PATRICIA LUGO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4030 | 1121-000 | $205.00 | | $31,697.64 |
| 03/03/04 | 20 | JOHN BARTKE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8950 | 1121-000 | $210.00 | | $31,907.64 |
| 03/03/04 | 20 | NORMAN E. BOYDSTUN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #386 | 1121-000 | $290.00 | | $32,197.64 |
| 03/03/04 | 20 | PRESTIGE INTERNATIONAL, USA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #39168 | 1121-000 | $365.00 | | $32,562.64 |
| 03/03/04 | 20 | UHP HEALTHCARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #145148 | 1121-000 | $545.93 | | $33,108.57 |
| 03/04/04 | | From Acct # 312908007167 | TRANSFER OF FUNDS | 9999-000 | $2,000,000.00 | | $2,033,108.57 |
| 03/04/04 | 20 | JOSEPH A. DONALDSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4650 | 1121-000 | $15.79 | | $2,033,124.36 |
| 03/04/04 | 20 | LAURA RANSDEN-GIDEON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2231 | 1121-000 | $50.00 | | $2,033,174.36 |
| 03/04/04 | 20 | RAY MARTIN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5200 | 1121-000 | $50.00 | | $2,033,224.36 |
| 03/04/04 | 20 | JOSEPH S. LA PORTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1556 | 1121-000 | $50.00 | | $2,033,274.36 |
| 03/04/04 | 20 | MEHDI KASMAI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2922 | 1121-000 | $65.21 | | $2,033,339.57 |
| 03/04/04 | 20 | PATRICIA M. CARMONA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #503 | 1121-000 | $72.98 | | $2,033,412.55 |
| 03/04/04 | 20 | MITCHELL DUMAIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2004 | 1121-000 | $75.00 | | $2,033,487.55 |
| 03/04/04 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #328171 | 1121-000 | $127.78 | | $2,033,615.33 |

Page Subtotals: $2,002,522.69   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/04/04 | 20 | ALEXANDER GREGG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1449 | 1121-000 | $250.00 | | $2,033,865.33 |
| 03/04/04 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12147256 | 1121-000 | $466.86 | | $2,034,332.19 |
| 03/04/04 | 775 | REMOTE DIAGNOSTIC, INC. | LEASE OF SPACE PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $3,067.29 | $2,031,264.90 |
| 03/05/04 | 20 | MARY JO KOOS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9535 | 1121-000 | $25.50 | | $2,031,290.40 |
| 03/05/04 | 20 | EVANGELINE DIAMOS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1066 | 1121-000 | $47.00 | | $2,031,337.40 |
| 03/05/04 | 20 | CHARLES E. SPEARS, JR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3108 | 1121-000 | $50.00 | | $2,031,387.40 |
| 03/05/04 | 20 | CAROL J. BURLING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4045 | 1121-000 | $50.00 | | $2,031,437.40 |
| 03/05/04 | 20 | FRANCINE MARIE LOPEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1172 | 1121-000 | $50.00 | | $2,031,487.40 |
| 03/05/04 | 20 | ROXXANNE E. GASAWAY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1051 | 1121-000 | $50.10 | | $2,031,537.50 |
| 03/05/04 | 20 | CINDY LEMAK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7003 | 1121-000 | $136.00 | | $2,031,673.50 |
| 03/05/04 | 20 | GERARD B. REVILLA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #279 | 1121-000 | $300.00 | | $2,031,973.50 |
| 03/05/04 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1692029 | 1121-000 | $333.85 | | $2,032,307.35 |
| 03/06/04 | 776 | BETA HEALTHCARE GROUP 1443 DANVILLE BLVD ALAMO, CA  94507 | HEALTH INSURANCE INVOICE #000759 3/1/04 - 4/1/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $33,386.91 | $1,998,920.44 |
| 03/07/04 | 777 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 2/25/04 - 3/2/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,526.25 | $1,997,394.19 |

| | | Page Subtotals: | | | $1,759.31 | $37,980.45 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/04 | 778 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | FACILITIES SERVICES 2/25/04 - 3/24/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $996.84 | $1,996,397.35 |
| 03/07/04 | 779 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE CHARGES 1/27/04 - 2/26/04 ACCT#3852-11, 16, 02, 04, 05, 07, 09, 10, 12, 13, 14, 15 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,845.15 | $1,993,552.20 |
| 03/07/04 | 780 | NANCY SPRINGER P.O. Box 370143Reseda, CA 91337 | ADMINISTRATIVE SERVICES 2/21/04 AND 2/27/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $600.00 | $1,992,952.20 |
| 03/08/04 | 20 | UNISOURCE DISCOVERY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #63134 | 1121-000 | $15.00 | | $1,992,967.20 |
| 03/08/04 | 20 | UNISOURCE DISCOVERY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #63135 | 1121-000 | $15.00 | | $1,992,982.20 |
| 03/08/04 | 20 | RACHELLE M. LESTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #118 | 1121-000 | $25.00 | | $1,993,007.20 |
| 03/08/04 | 20 | ELADIO SERRANO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1732 | 1121-000 | $48.80 | | $1,993,056.00 |
| 03/08/04 | 20 | DAN RUBANOWITZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1010 | 1121-000 | $50.00 | | $1,993,106.00 |
| 03/08/04 | 20 | LUCIANO L. REYES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #865 | 1121-000 | $50.00 | | $1,993,156.00 |
| 03/08/04 | 20 | ONLINE RESOURCES CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #26748041 | 1121-000 | $50.00 | | $1,993,206.00 |
| 03/08/04 | 20 | VIVIANA ALVARADO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1038 | 1121-000 | $50.00 | | $1,993,256.00 |
| 03/08/04 | 20 | CYRUS R. LAVIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1181 | 1121-000 | $58.86 | | $1,993,314.86 |
| 03/08/04 | 20 | BILLIE J. DE BROUX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5648 | 1121-000 | $70.37 | | $1,993,385.23 |
| 03/08/04 | 20 | WILLIAM F. PEAVEY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3903 | 1121-000 | $156.00 | | $1,993,541.23 |

UST Form 101-7-TDR (10/1/2010) *(Page: 454)*

Page Subtotals:                          $589.03        $4,441.99

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name:  DAVID K. GOTTLIEB
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit):  $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/08/04 | 20 | VIRGINIA LEE SMITH-SCHONFELD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3697 | 1121-000 | $300.90 | | $1,993,842.13 |
| 03/08/04 | 20 | BRIAN GUERRA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8669 | 1121-000 | $505.64 | | $1,994,347.77 |
| 03/08/04 | 20 | C.M.R.E. FINANCIAL SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #29573 | 1121-000 | $1,856.99 | | $1,996,204.76 |
| 03/10/04 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51653710 | 1121-000 | $8.64 | | $1,996,213.40 |
| 03/10/04 | 20 | BIC BETTER INSTANT COPY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7127 | 1121-000 | $15.00 | | $1,996,228.40 |
| 03/10/04 | 20 | BIC BETTER INSTANT COPY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7128 | 1121-000 | $15.00 | | $1,996,243.40 |
| 03/10/04 | 20 | CHRISTINE JOHNSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #238900 | 1121-000 | $25.00 | | $1,996,268.40 |
| 03/10/04 | 20 | PATTI CLARK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2016918907 | 1121-000 | $25.00 | | $1,996,293.40 |
| 03/10/04 | 20 | BLI, INC. DBA BILL LEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #15030 | 1121-000 | $30.00 | | $1,996,323.40 |
| 03/10/04 | 20 | ONLINE RESOURCES CORPORATION | ACCOUNTS RECEIVABLE DEPOSIT CHECK #26590557 | 1121-000 | $50.00 | | $1,996,373.40 |
| 03/10/04 | 20 | NORMA JUAREZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5353 | 1121-000 | $50.00 | | $1,996,423.40 |
| 03/10/04 | 20 | HAGOP AVAKIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2875 | 1121-000 | $50.00 | | $1,996,473.40 |
| 03/10/04 | 20 | DEMETRIO T. GARCIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0154 | 1121-000 | $50.00 | | $1,996,523.40 |
| 03/10/04 | 20 | SHAWN WYLIE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1974 | 1121-000 | $50.00 | | $1,996,573.40 |
| 03/10/04 | 20 | STEVEN A. MILLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #769 | 1121-000 | $50.00 | | $1,996,623.40 |
| 03/10/04 | 20 | HAL J. FLEMING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1904 | 1121-000 | $60.00 | | $1,996,683.40 |
| 03/10/04 | 20 | MARGIE L. PETRULA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6034 | 1121-000 | $79.81 | | $1,996,763.21 |

Page Subtotals:  $3,221.98   $0.00

Page: 350

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: | 02-20579 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: | JPMorgan Chase Bank, N.A. |
| | aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: | XXXXXX7166 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX4078 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/17/2017 | Separate Bond (if applicable): | |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/10/04 | 20 | RALPH HUERTA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5740 | 1121-000 | $110.60 | | $1,996,873.81 |
| 03/10/04 | 20 | LAW OFFICES OF JASON H TANZER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1042 | 1121-000 | $333.60 | | $1,997,207.41 |
| 03/10/04 | | To Acct # 312908007170 | TRANSFER OF FUNDS | 9999-000 | | $1,000,000.00 | $997,207.41 |
| 03/10/04 | | To Acct # 312908007169 | TRANSFER OF FUNDS | 9999-000 | | $1,000,000.00 | ($2,792.59) |
| 03/11/04 | 20 | MACRO PRO INCORPORATED | ACCOUNTS RECEIVABLE DEPOSIT CHECK #754292 | 1121-000 | $15.00 | | ($2,777.59) |
| 03/12/04 | 20 | EDWARD R. O'KEEFE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1052 | 1121-000 | $20.00 | | ($2,757.59) |
| 03/12/04 | 20 | YOUNG S. PARK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #979 | 1121-000 | $50.00 | | ($2,707.59) |
| 03/12/04 | 20 | WAYNE E. MORROW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6967 | 1121-000 | $50.00 | | ($2,657.59) |
| 03/12/04 | 20 | RUHL S. WALKER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6579 | 1121-000 | $50.00 | | ($2,607.59) |
| 03/12/04 | 20 | CHRISTOPOHER M. MOY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #558 | 1121-000 | $50.00 | | ($2,557.59) |
| 03/12/04 | 20 | LUPE L.H. BAILEY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5113 | 1121-000 | $50.00 | | ($2,507.59) |
| 03/12/04 | 20 | JUDY JARRED COMFORD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #12018 | 1121-000 | $50.00 | | ($2,457.59) |
| 03/12/04 | 20 | CAROL M. LANSING | ACCOUNTS RECEIVABLE DEPOSIT CHECK #108 | 1121-000 | $50.00 | | ($2,407.59) |
| 03/12/04 | 20 | WAYNE E. MORROW | ACCOUONTS RECEIVABLE DEPOSIT CHECK #6960 | 1121-000 | $50.00 | | ($2,357.59) |
| 03/12/04 | 20 | FARAH TARRAH | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1837 | 1121-000 | $60.00 | | ($2,297.59) |
| 03/12/04 | 20 | PATRICK TERRENCE KENNEY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4113 | 1121-000 | $128.00 | | ($2,169.59) |
| 03/12/04 | 20 | ANABELL VALENZUELA URSUA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #155 | 1121-000 | $216.16 | | ($1,953.43) |

Page Subtotals: $1,283.36 $2,000,000.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/12/04 | 20 | GARY D. OR SHARON J. OTT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1208 | 1121-000 | $840.00 | | ($1,113.43) |
| 03/12/04 | 20 | MERCANTILE NATIONAL BANK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #127599 | 1121-000 | $36,001.20 | | $34,887.77 |
| 03/14/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $6,001.00 | | $40,888.77 |
| 03/14/04 | 781 | FIRST AMERICAN BANK Attention: Christine SantillanP.O. Box 549   8941 E. Valley Blvd.Rosemead, CA 91770-0549 | FEE FOR COPIES OF BANK STATEMENTS PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $40.00 | $40,848.77 |
| 03/14/04 | 782 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 3/3/04 - 3/9/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $948.75 | $39,900.02 |
| 03/14/04 | 783 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | FACILITIES SERVICES 3/3/04 - 3/9/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,016.01 | $38,884.01 |
| 03/14/04 | 784 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA  91387 | BUSINESS OFFICE SERVICES 3/3/04 - 3/9/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $64.28 | $38,819.73 |
| 03/14/04 | 785 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEE SERVICES INV.#0612, #0611, #0614, #0613, #0681, #0683, #0682 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $12,006.90 | $26,812.83 |
| 03/14/04 | 786 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE CHARGES PER ORDER TO OPERATE ENTERED 7/29/03 | 2410-000 | | $20,774.75 | $6,038.08 |
| 03/14/04 | 787 | BEL-AIR SECURITY, INC. 311 North Robertson Boulevard, Suite 245 Beverly Hills, CA  90211 | SECURITY SERVICES INV.#04-03019 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $8,192.00 | ($2,153.92) |

Page Subtotals: $42,842.20   $43,042.69

<div align="center">FORM 2</div>
<div align="center">ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD</div>

Case No: 02-20579  
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.  
aka GRANADA HILLS COMMUNITY HOSPITA  

Trustee Name: DAVID K. GOTTLIEB  
Bank Name: JPMorgan Chase Bank, N.A.  
Account Number/CD#: XXXXXX7166  
Checking Account  

Exhibit 9

Taxpayer ID No: XX-XXX4078  
For Period Ending: 10/17/2017  

Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/14/04 | 788 | DELTA FIRE PROTECTION AND EQUIPMENT 7718 BURNET AVE VAN NUYS, CA 91405 | SPRINKLER TESTING SERVICES - INV.#21340 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,100.00 | ($4,253.92) |
| 03/14/04 | 789 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 2/3/04 - 3/3/04 ACCOUNT#3-44-36754-10426-00-0000-2-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,232.06 | ($5,485.98) |
| 03/14/04 | 790 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 2/3/04 - 3/3/04 ACCOUNT #3-44-06830-10445-00-0000-2-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $773.67 | ($6,259.65) |
| 03/14/04 | 791 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 2/3/04 - 3/3/04 ACCOUNT #3-44-06830-10335-00-0000-0-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $55.35 | ($6,315.00) |
| 03/15/04 | | From Acct # 312908007169 | TRANSFER OF FUNDS | 9999-000 | $2,000,000.00 | | $1,993,685.00 |
| 03/15/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $17,000.00 | | $2,010,685.00 |
| 03/15/04 | 20 | BARRY S. LUAFE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3787 | 1121-000 | $50.00 | | $2,010,735.00 |
| 03/15/04 | 20 | CHARLES I. MISKELL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5678 | 1121-000 | $50.00 | | $2,010,785.00 |
| 03/15/04 | 20 | TAMARA L. CRAWFORD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2098 | 1121-000 | $60.60 | | $2,010,845.60 |
| 03/15/04 | | TAMARA L. CRAWFORD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2098 | 1121-000 | $60.60 | | $2,010,906.20 |
| 03/15/04 | 20 | ALFONSO F. GILL AND LUPE GIL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3792 | 1121-000 | $75.00 | | $2,010,981.20 |
| 03/15/04 | 20 | FLORA MARCHIONDA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4470 | 1121-000 | $76.46 | | $2,011,057.66 |
| 03/15/04 | 20 | DARLENE DYDRA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3473 | 1121-000 | $106.00 | | $2,011,163.66 |

Page Subtotals: $2,017,478.66   $4,161.08

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit):  $5,000,000.00 |
| For Period Ending:  10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/15/04 | | DARLENE DYRDA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3473 | 1121-000 | $106.00 | | $2,011,269.66 |
| 03/15/04 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1627314 | 1121-000 | $1,144.70 | | $2,012,414.36 |
| 03/15/04 | 792 | Reverses Check # 792 | VOID RETURN OF DEPOSIT ON SALE OF REAL | 1110-000 | $1,000,000.00 | | $3,012,414.36 |
| 03/15/04 | | Reverses Deposit # 100383 | ACCOUNTS RECEIVABLE | 1121-000 | ($60.60) | | $3,012,353.76 |
| 03/15/04 | | Reverses Deposit # 100384 | ACCOUNTS RECEIVABLE | 1121-000 | ($106.00) | | $3,012,247.76 |
| 03/15/04 | 792 | NAMCO Attention: Taba12121 Wilshire Boulevard, Suite 1400Los Angeles, CA  90025 | RETURN OF DEPOSIT ON SALE OF REAL | 1110-000 | ($1,000,000.00) | | $2,012,247.76 |
| 03/15/04 | 793 (20) | SWS REALTY, LLC | RETURN OF DEPOSIT FOR SALE OF REAL | 1121-000 | ($1,000,000.00) | | $1,012,247.76 |
| 03/15/04 | 794 (1) | NAMCO FINANCIAL, INC. Attention:  Hamid Taba12121 Wilshire Boulevard, Suite 1400Los Angeles, CA 90025 | RETURN OF DEPOSIT ON SALE OF REAL | 1110-000 | ($1,000,000.00) | | $12,247.76 |
| 03/15/04 | 795 | ROBERT AVILA 15233 Ventura Boulevard Sherman Oaks,  CA 91403 | ELECTRICAL SERVICES - INV.#101 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $850.00 | $11,397.76 |
| 03/15/04 | 796 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | CHARGES FOR DESTRUCTION OF RECORDS - INV.#891 AND #881 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $6,506.00 | $4,891.76 |
| 03/15/04 | 797 | MIKE SUSSMAN 1 South Orange Grove Boulevard Suite 11 Pasadena, CA  91105 | ADMINISTRATION SERVICES 2/18/04 - 3/2/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,730.70 | $3,161.06 |

Page Subtotals:               ($1,998,915.90)        $9,086.70

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/15/04 | 798 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 2/3/04 - 3/3/04 ACCOUNT #3-44-06830-10445-00-0000-5-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $6,134.69 | ($2,973.63) |
| 03/15/04 | 799 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 2/3/04 - 3/3/04 ACCOUNT #3-44-06830-10339-00-0000-6-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,540.08 | ($4,513.71) |
| 03/15/04 | 800 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 2/3/04 - 3/3/04 ACCOUNT #3-44-06830-10445-00-0003-2-01 | 2990-000 | | $545.99 | ($5,059.70) |
| 03/15/04 | 801 | AT&T P.O. Box 78225 Phoenix, AZ 85062-8225 | TELEPHONE CHARGES ACCOUNT #059-349-7311-001 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $41.12 | ($5,100.82) |
| 03/15/04 | 802 | PAETEC COMMUNICATIONS, INC. P.O. Box 1283Buffalo, NY 14240-1283 | TELEPHONE CHARGES ACCOUNT #311732 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $431.36 | ($5,532.18) |
| 03/16/04 | | From Acct # 312908007170 | TRANSFER OF FUNDS | 9999-000 | $19,584,515.40 | | $19,578,983.22 |
| 03/16/04 | 20 | U.K. COPY SERVICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9553 | 1121-000 | $15.00 | | $19,578,998.22 |
| 03/16/04 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #233378 | 1121-000 | $15.00 | | $19,579,013.22 |
| 03/16/04 | 20 | A.B.I./V.I.P. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #233377 | 1121-000 | $15.00 | | $19,579,028.22 |
| 03/16/04 | 20 | QUEST DISCOVERY SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #55055 | 1121-000 | $15.00 | | $19,579,043.22 |
| 03/16/04 | 20 | QUEST DISCOVERY SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #55054 | 1121-000 | $15.00 | | $19,579,058.22 |
| 03/16/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6131596 | 1121-000 | $15.00 | | $19,579,073.22 |
| | | | Page Subtotals: | | $19,584,605.40 | $8,693.24 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB | | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: XXXXXX7166 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 10/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6130634 | 1121-000 | $15.00 | | $19,579,088.22 |
| 03/16/04 | 20 | QUEST DISCOVERY SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #579082 | 1121-000 | $15.00 | | $19,579,103.22 |
| 03/16/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6130633 | 1121-000 | $15.00 | | $19,579,118.22 |
| 03/16/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6130632 | 1121-000 | $15.00 | | $19,579,133.22 |
| 03/16/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6131095 | 1121-000 | $15.00 | | $19,579,148.22 |
| 03/16/04 | 20 | COMPEX | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6131099 | 1121-000 | $15.00 | | $19,579,163.22 |
| 03/16/04 | 20 | QUEST DISCOVERY SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #579081 | 1121-000 | $15.00 | | $19,579,178.22 |
| 03/16/04 | 20 | QUEST DISCOVERY SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #580316 | 1121-000 | $15.00 | | $19,579,193.22 |
| 03/16/04 | 20 | QUEST DISCOVERY SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #580315 | 1121-000 | $15.00 | | $19,579,208.22 |
| 03/16/04 | 20 | WAYNE MCCLEAN, ATTORNEY AT LAW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #24311 | 1121-000 | $25.00 | | $19,579,233.22 |
| 03/16/04 | 20 | VICTOR V. MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #155 | 1121-000 | $50.00 | | $19,579,283.22 |
| 03/16/04 | 20 | WILLIE DAVIS, JR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2968 | 1121-000 | $50.00 | | $19,579,333.22 |
| 03/16/04 | 20 | MERLE FREDRICK BUCK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0265 | 1121-000 | $50.00 | | $19,579,383.22 |
| 03/16/04 | 20 | WOO ILL MA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2437 | 1121-000 | $50.00 | | $19,579,433.22 |
| 03/16/04 | 20 | ROMELO GUERRA TRAVELERS EXPRESS MON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4436702734 | 1121-000 | $61.30 | | $19,579,494.52 |
| 03/16/04 | 20 | LAW OFFICE OF CONRADO JOE SAYAS, JR | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1413 | 1121-000 | $390.00 | | $19,579,884.52 |

Page Subtotals:                                                    $811.30          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/16/04 | 20 | ROBERTA SPERBER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2980 | 1121-000 | $394.00 | | $19,580,278.52 |
| 03/17/04 | 20 | MARIA S. NEWBILL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #445 | 1121-000 | $25.00 | | $19,580,303.52 |
| 03/17/04 | | HUMBERTO RAMIREZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1941 | 1121-000 | $50.00 | | $19,580,353.52 |
| 03/17/04 | 20 | MARYAM GHAZI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #754 | 1121-000 | $128.00 | | $19,580,481.52 |
| 03/17/04 | 20 | GREAT-WEST | ACCOUNTS RECEIVABLE DEPOSIT CHECK #38878690 | 1121-000 | $377.51 | | $19,580,859.03 |
| 03/17/04 | 20 | ALTA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #21126 | 1121-000 | $513.75 | | $19,581,372.78 |
| 03/17/04 | 20 | ROBINSON & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #42269 | 1121-000 | $4,182.67 | | $19,585,555.45 |
| 03/17/04 | | CHICAGO TITLE COMPANY | WIRE TRANSFER OF FUNDS TO B OF A - CHICAGO TITLE - SALE OF REAL PROPERTY PER ORDER ENTERED 3/9/04 | 2500-000 | | $135,765.40 | $19,449,790.05 |
| 03/17/04 | | Reverses Deposit # 100388 | ACCOUNTS RECEIVABLE | 1121-000 | ($50.00) | | $19,449,740.05 |
| 03/17/04 | 803 | ROBERT AVILA 15233 Ventura Boulevard Sherman Oaks, CA 91403 | ELECTRICAL SERVICES - REMAINDER OF INV. #101 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $120.00 | $19,449,620.05 |
| 03/17/04 | 804 | MADISON PARTNERS 12121 WILSHIRE BOULEVARD SUITE 959 LOS ANGELES, CA 90025 | REAL ESTATE AGENT FOR TRUSTEE - FEES PER ORDER ENTERED 3/9/04 | 3510-000 | | $675,000.00 | $18,774,620.05 |
| 03/18/04 | | WIRE TRANSFER OF FUNDS TO U.S. BANK | WIRE TRANSFER TO U.S. BANK CORP. RE: SALE OF REAL PROPERTY - SECURED CLAIM - PER ORDER ENTERED 3/9/04 | 4110-000 | | $18,772,750.00 | $1,870.05 |
| 03/19/04 | 20 | CHERIE KLIMER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1649 | 1121-000 | $20.00 | | $1,890.05 |
| 03/19/04 | 20 | WILLIAM L. COATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5406 | 1121-000 | $20.00 | | $1,910.05 |

UST Form 101-7-TDR (10/1/2010) *(Page: 462)*

Page Subtotals:    $5,660.93    $19,583,635.40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
    aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
    Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/19/04 | 20 | LOUIS J. PAZZELLI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5408 | 1121-000 | $22.25 | | $1,932.30 |
| 03/19/04 | 20 | DAVID V. GONZALES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2084 | 1121-000 | $35.00 | | $1,967.30 |
| 03/19/04 | 20 | RHEA LATVALA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2814 | 1121-000 | $44.18 | | $2,011.48 |
| 03/19/04 | 20 | MONICA STACHURA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9019732977 | 1121-000 | $50.00 | | $2,061.48 |
| 03/19/04 | 20 | MANUEL H. MILLER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1030 | 1121-000 | $80.00 | | $2,141.48 |
| 03/19/04 | 20 | JACQUELYN ANN PULLUM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3629 | 1121-000 | $93.80 | | $2,235.28 |
| 03/19/04 | 20 | GUY G DEL SOL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #600 | 1121-000 | $200.00 | | $2,435.28 |
| 03/22/04 | 20 | JAMES J. SWEENEY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9121 | 1121-000 | $35.00 | | $2,470.28 |
| 03/22/04 | 20 | MED ASSETS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #20481 | 1121-000 | $42.87 | | $2,513.15 |
| 03/22/04 | 20 | NORTHRIDGE MEDICAL GROUP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #79895 | 1121-000 | $48.29 | | $2,561.44 |
| 03/22/04 | 20 | RAJ GULRAJANI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1242 | 1121-000 | $50.00 | | $2,611.44 |
| 03/22/04 | 20 | MADHAV KALE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2393 | 1121-000 | $166.58 | | $2,778.02 |
| 03/22/04 | 20 | AETNA LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #23753001 | 1121-000 | $200.00 | | $2,978.02 |
| 03/22/04 | 20 | HEALTHCARE PARTNERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #71910 | 1121-000 | $250.00 | | $3,228.02 |
| 03/22/04 | 20 | THE NORTHERN TRUST COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #853247910 | 1121-000 | $834.40 | | $4,062.42 |
| 03/22/04 | 20 | GRANT & WEBER TRUST ACCOUNT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #136686 | 1121-000 | $4,620.00 | | $8,682.42 |
| 03/22/04 | 20 | GRANT & WEBER TRUST ACCOUNT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #136687 | 1121-000 | $7,133.25 | | $15,815.67 |

Page Subtotals: $13,905.62      $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/22/04 | 20 | GRANT & WEBER TRUST ACCOUNT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #136685 | 1121-000 | $9,724.28 | | $25,539.95 |
| 03/22/04 | 20 | GRANT & WEBER TRUST ACCOUNT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #136688 | 1121-000 | $10,220.00 | | $35,759.95 |
| 03/23/04 | 805 | CHICAGO TITLE COMPANY 700 SOUTH FLOWER STREET, #900 LOS ANGELES, CA 90017 | PROPERTY TAXES - 1ST INSTALLMENT 2003 - 2004 PER ORDER ENTERED 3/9/04 | 2820-000 | | $31,404.16 | $4,355.79 |
| 03/24/04 | 20 | NANCY S HUGHES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0867 | 1121-000 | $75.00 | | $4,430.79 |
| 03/24/04 | 20 | NANCY S. HUGHES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0868 | 1121-000 | $250.00 | | $4,680.79 |
| 03/25/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $6,500.00 | | $11,180.79 |
| 03/25/04 | 806 | MIKE SUSSMAN 1 South Orange Grove Boulevard Suite 11 Pasadena, CA  91105 | ADMINISTRATION SERVICES 3/3/04 - 3/9/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $462.00 | $10,718.79 |
| 03/25/04 | 807 | SOLEDAD SANCHEZ 14372 Fox Street San Fernando, CA 91340 | RESOURCE MANAGEMENT SERVICES 3/18/04 - 3/19/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 7200-000 | | $2,021.25 | $8,697.54 |
| 03/25/04 | 808 | MANUEL SEGURA 14216 Burton Street Panorama City, CA  91402 | INFO SYSTEMS SERVICES 3/3/04 - 3/19/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,706.13 | $6,991.41 |
| 03/25/04 | 809 | BEL-AIR SECURITY, INC. 311 North Robertson Boulevard, Suite 245 Beverly Hills, CA  90211 | SECURITY SERVICES 3/01/04 - 3/15/04 INV. #04-03033 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $8,512.00 | ($1,520.59) |
| 03/25/04 | 810 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEE SERVICES INV.#0752 #0751 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $3,465.00 | ($4,985.59) |

| | | | Page Subtotals: | | $26,769.28 | $47,570.54 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/29/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $13,020.00 | | $8,034.41 |
| 03/29/04 | 811 | INTERNATIONAL SURETIES, LTD. 210 Baronne StreetSuite 1700New Orleans, LA  70112 | BOND PREMIUM PAYMENT ON LEDGER GENERAL ORDER 00-01 BOND #016031151 | 2300-000 | | $13,020.00 | ($4,985.59) |
| 03/30/04 | 20 | KOPY KAT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #122285 | 1121-000 | $15.00 | | ($4,970.59) |
| 03/30/04 | 20 | ROY R. COHEN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0230 | 1121-000 | $15.59 | | ($4,955.00) |
| 03/30/04 | 20 | HARRIET BELLINSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1030 | 1121-000 | $19.70 | | ($4,935.30) |
| 03/30/04 | 20 | CHERIE KLIMER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1661 | 1121-000 | $20.00 | | ($4,915.30) |
| 03/30/04 | 20 | MICHAEL S. WILLIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3028 | 1121-000 | $50.00 | | ($4,865.30) |
| 03/30/04 | 20 | MI KYUNG LIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #349 | 1121-000 | $50.00 | | ($4,815.30) |
| 03/30/04 | 20 | TED L. BARSTAD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0444 | 1121-000 | $50.00 | | ($4,765.30) |
| 03/30/04 | 20 | RAUL L. REYES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5256 | 1121-000 | $50.00 | | ($4,715.30) |
| 03/30/04 | 20 | THE DOGGERY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9423 | 1121-000 | $50.00 | | ($4,665.30) |
| 03/30/04 | 20 | VICTOR H. GARCIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1002 | 1121-000 | $58.60 | | ($4,606.70) |
| 03/30/04 | 20 | CYNTHIA A. COOPER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8337 | 1121-000 | $60.00 | | ($4,546.70) |
| 03/30/04 | 20 | CRUZ D. TREVINO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #537 | 1121-000 | $163.00 | | ($4,383.70) |
| 03/30/04 | 20 | LAW OFFICES OF RONALD W. KRAM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9205 | 1121-000 | $624.00 | | ($3,759.70) |
| 03/30/04 | 33 | VERIZON WIRELESS | RETURN OF OVERPAYMENT MADE BY DEBTOR DEPOSIT CHECK #4749684 | 1290-000 | $1,311.27 | | ($2,448.43) |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 465)* | | | Page Subtotals: | $15,557.16 | $13,020.00 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/30/04 | 20 | STRYKER CAPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #113157 | 1121-000 | $1,840.54 | | ($607.89) |
| 03/30/04 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01346765 | 1121-000 | $2,784.05 | | $2,176.16 |
| 04/01/04 | 20 | JOHN CRAWFORD COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5008 | 1121-000 | $50.00 | | $2,226.16 |
| 04/01/04 | 20 | SHIRLEY C. WOLF | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1271 | 1121-000 | $50.00 | | $2,276.16 |
| 04/01/04 | 20 | FRANKIE JANE JOHNSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #364 | 1121-000 | $50.00 | | $2,326.16 |
| 04/01/04 | 20 | STATE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #41-023783 | 1121-000 | $53.96 | | $2,380.12 |
| 04/01/04 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #25644 | 1121-000 | $120.00 | | $2,500.12 |
| 04/01/04 | 20 | INSIGHT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2067873 | 1121-000 | $331.15 | | $2,831.27 |
| 04/01/04 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #25645 | 1121-000 | $439.46 | | $3,270.73 |
| 04/02/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $33,386.91 | | $36,657.64 |
| 04/02/04 | 812 | AMPCO PARKING | PARKING FEES FOR TEMPORARY EMPLOYEES FOR THE MONTH OF APRIL PER ORDER TO OPERATE ENETERED 7/29/03 | 2990-000 | | $157.30 | $36,500.34 |
| 04/02/04 | 813 | JNS COPY SERVICE 21041 Burbank BoulevardSuite 118Woodland Hills, CA  91367 | CHARGE FOR PHOTOCOPY OF RECORDS PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,229.50 | $35,270.84 |
| 04/02/04 | 814 | NANCY SPRINGER P.O. Box 370143Reseda, CA  91337 | ADMINISTRATIVE SERVICES MARCH 2004 - PER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,000.00 | $34,270.84 |
| | | | Page Subtotals: | | $39,106.07 | $2,386.80 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/04 | 815 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV. #0821 #0822 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,006.50 | $30,264.34 |
| 04/02/04 | 816 | BETA HEALTHCARE GROUP 1443 DANVILLE BLVD ALAMO, CA  94507 | HEALTH INSURANCE INVOICE #000760 4/1/04 - 5/1/04 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $33,386.91 | ($3,122.57) |
| 04/02/04 | 817 | LINDA LOVE 22139 Avenue MorelosWoodland Hills, CA  91364 | REIMBURSEMENT OF PARKING EXPENSE FOR MARCH PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $230.40 | ($3,352.97) |
| 04/06/04 | 20 | ORVAL AUFDEMBERGE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0454 | 1121-000 | $11.33 | | ($3,341.64) |
| 04/06/04 | 20 | PAUL J. STOTT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6399 | 1121-000 | $12.80 | | ($3,328.84) |
| 04/06/04 | 20 | U.S. LEGAL SUPPORT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #116458 | 1121-000 | $15.00 | | ($3,313.84) |
| 04/06/04 | 20 | MARY JO KOOS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9563 | 1121-000 | $42.50 | | ($3,271.34) |
| 04/06/04 | 20 | DIANA ZAKARIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #381 | 1121-000 | $50.00 | | ($3,221.34) |
| 04/06/04 | 20 | JOELEENA MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1228 | 1121-000 | $50.00 | | ($3,171.34) |
| 04/06/04 | 20 | HAGOP AVAKIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2882 | 1121-000 | $50.00 | | ($3,121.34) |
| 04/06/04 | 20 | JEREMY HULES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #878 | 1121-000 | $50.00 | | ($3,071.34) |
| 04/06/04 | 20 | TRAVELERS EXPRESS MONEY GRAM FROM E | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4442999397 | 1121-000 | $50.00 | | ($3,021.34) |
| 04/06/04 | 20 | LAW OFFICE OF HOSSEIN F. BERENJI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #218 | 1121-000 | $653.40 | | ($2,367.94) |
| 04/06/04 | 20 | C.M.R.E. FINANCIAL SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #31463 | 1121-000 | $825.07 | | ($1,542.87) |

| | | | Page Subtotals: | | $1,810.10 | $37,623.81 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB

Bank Name:  JPMorgan Chase Bank, N.A.

Account Number/CD#:  XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/06/04 | 20 | COMERICA - MAXICARE AS DISBURSING A | ACCOUNTS RECEIVABLE DEPOSIT CHECK #503750 | 1121-000 | $1,164.45 | | ($378.42) |
| 04/06/04 | 20 | ROBERT S. FINK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #14892 | 1121-000 | $1,262.00 | | $883.58 |
| 04/06/04 | 818 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV.#0891, #0892 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $5,283.00 | ($4,399.42) |
| 04/08/04 | 20 | BARBARA J. COMBS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #811 | 1121-000 | $77.76 | | ($4,321.66) |
| 04/08/04 | 20 | GERARD B. REVILLA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #288 | 1121-000 | $100.00 | | ($4,221.66) |
| 04/08/04 | 20 | UNIVERSAL CARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #656761 | 1121-000 | $500.00 | | ($3,721.66) |
| 04/08/04 | 20 | AETNA LIFE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9569900 | 1121-000 | $884.18 | | ($2,837.48) |
| 04/08/04 | 20 | HENRY MAYO NEWHALL MEMORIAL HOSPITA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1981 | 1121-000 | $945.79 | | ($1,891.69) |
| 04/08/04 | 20 | HENRY MAY NEWHALL MEMORIAL HOSPITAL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1982 | 1121-000 | $2,104.67 | | $212.98 |
| 04/08/04 | 819 | STERICYCLE, INC 9188 GLENOAKS BL. #300 SUN VALLEY, CA  91352 | REMOVAL OF PHARMACEUTICALS - INV.#2723329 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $200.00 | $12.98 |
| 04/08/04 | 820 | SAFETY-KLEEN SYSTEMS, INC. 5400 Legacy DrivePiano, TX  75024 | TECHNICAL FIELD SERVICES INV.#P001050597  PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,920.00 | ($2,907.02) |
| 04/12/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $1,290.05 | | ($1,616.97) |
| 04/12/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $18,000.00 | | $16,383.03 |

Page Subtotals:                    $26,328.90          $8,403.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB | | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: XXXXXX7166 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 10/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/04 | 20 | GENERAL SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1830 | 1121-000 | $15.00 | | $16,398.03 |
| 04/12/04 | 20 | JIMMY'S MOBILE SERVICE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4513 | 1121-000 | $25.00 | | $16,423.03 |
| 04/12/04 | 20 | GREGORY PAUL MANKE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3583 | 1121-000 | $50.00 | | $16,473.03 |
| 04/12/04 | 20 | WAYNE WALTERS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2484 | 1121-000 | $75.00 | | $16,548.03 |
| 04/12/04 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #84853090 | 1121-000 | $672.00 | | $17,220.03 |
| 04/12/04 | 20 | GRANT & WEBER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #135681 | 1121-000 | $750.00 | | $17,970.03 |
| 04/12/04 | 20 | C.M.R.E. FINANCIAL SERVICES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #30261 | 1121-000 | $1,961.95 | | $19,931.98 |
| 04/12/04 | 821 | SECURITAS SECURITY SERVICES 16136 Sherman Way Van Nuys, CA  91406 | SECURITY SERVICES - INV.#720698 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,324.32 | $15,607.66 |
| 04/12/04 | 822 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES - ACCOUNT #3-44-06830-10335-00-0000-0-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $212.01 | $15,395.65 |
| 04/12/04 | 823 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES - ACCOUNT #3-44-06830-10339-00-0000-6-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $2,228.19 | $13,167.46 |
| 04/12/04 | 824 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES - ACCOUNT #3-44-06830-10445-00-0000-2-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $1,290.05 | $11,877.41 |
| 04/12/04 | 825 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILTIES - ACCOUNT #3-44-36754-10426-00-0000-2-01 | 2990-000 | | $2,987.54 | $8,889.87 |

UST Form 101-7-TDR (10/1/2010) *(Page: 469)*

Page Subtotals:                              $3,548.95          $11,042.11

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/12/04 | 826 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES - ACCOUNT #3-44-06830-10445-00-0000-5-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $6,984.66 | $1,905.21 |
| 04/13/04 | 20 | CAROL M. DANIELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1202 | 1121-000 | $25.00 | | $1,930.21 |
| 04/13/04 | 20 | DAVID V. GONZALES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2127 | 1121-000 | $25.00 | | $1,955.21 |
| 04/13/04 | 20 | FRANK KIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2822 | 1121-000 | $100.00 | | $2,055.21 |
| 04/13/04 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #29617916 | 1121-000 | $248.00 | | $2,303.21 |
| 04/13/04 | 827 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES - ACCOUNT #3-44-06830-10445-00-0003-2-01 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $838.98 | $1,464.23 |
| 04/13/04 | 828 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEE SERVICE - INVOICE #0962 #0961 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $5,138.25 | ($3,674.02) |
| 04/13/04 | 829 | UNITED GOVERNMENT SERVICES – CALIFO Provider Audit DepartmentP.O. Box 9150Oxnard, CA  93031-9150 | CHARGE FOR COPIES OF MEDICARE REPORTS - MEDICARE PROVIDER #050214 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $900.00 | ($4,574.02) |
| 04/14/04 | 20 | ROBERT E. STERKEL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3307 | 1121-000 | $60.00 | | ($4,514.02) |
| 04/14/04 | 20 | TERESA SCOTT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #466 | 1121-000 | $269.60 | | ($4,244.42) |
| 04/14/04 | 20 | ROBINSON & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #42378 | 1121-000 | $6,186.96 | | $1,942.54 |
| 04/14/04 | 830 | ERIC HERBERER 24857 Four I RoadNewhall, CA  91355 | INFO. SYSTEMS SERVICES PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $559.59 | $1,382.95 |

Page Subtotals: $6,914.56   $14,421.48

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 04/16/04 | 20 | TRICARE PAYMENT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #60380044 | 1121-000 | $44.73 | | $1,427.68 |
| 04/16/04 | 20 | SHAHROKH LAVASANI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4005 | 1121-000 | $50.00 | | $1,477.68 |
| 04/16/04 | 20 | BRUNA L. MIGLIACCIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5289 | 1121-000 | $50.00 | | $1,527.68 |
| 04/16/04 | 20 | GARY L. SOLOMON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7181 | 1121-000 | $60.00 | | $1,587.68 |
| 04/16/04 | 20 | JAIME BALLESTEROS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #651 | 1121-000 | $85.60 | | $1,673.28 |
| 04/16/04 | 20 | UNITED HEALTHCARE INSURANCE COMPANY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #90438800 | 1121-000 | $190.49 | | $1,863.77 |
| 04/16/04 | 20 | JOHN D. BARBER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3116 | 1121-000 | $306.30 | | $2,170.07 |
| 04/16/04 | 20 | LAW OFFICE OF HOSSEIN F. BERENJI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #227 | 1121-000 | $552.00 | | $2,722.07 |
| 04/16/04 | 34 | PACIFICARE | SETTLEMENT WITH PACIFICARE DEPOSIT CHECK #60063008 | 1249-000 | $1,054,011.23 | | $1,056,733.30 |
| 04/19/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $15,588.16 | | $1,072,321.46 |
| 04/19/04 | 20 | KAREN S. DAKS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1715 | 1121-000 | $20.72 | | $1,072,342.18 |
| 04/19/04 | 20 | ENEDINA U. BAYARDO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1015 | 1121-000 | $55.60 | | $1,072,397.78 |
| 04/19/04 | 20 | TRICARE PAYMENT HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4-60383440 | 1121-000 | $104.34 | | $1,072,502.12 |
| 04/19/04 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #53401111 | 1121-000 | $339.77 | | $1,072,841.89 |
| 04/19/04 | 20 | MOTION PICTURE INDUSTRY HEALTH PLAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #273513 | 1121-000 | $782.01 | | $1,073,623.90 |
| 04/19/04 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #53422012 | 1121-000 | $1,745.53 | | $1,075,369.43 |

Page Subtotals:   $1,073,986.48   $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/19/04 | 20 | BLUE CROSS BLUE SHEILD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2033669 | 1121-000 | $2,835.00 | | $1,078,204.43 |
| 04/19/04 | 831 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEE SERVICES INV.#1032 #1031 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $4,933.13 | $1,073,271.30 |
| 04/19/04 | 832 | SBC PAYMENT CENTER Sacramento, CA  95887-0001 | TELEPHONE CHARGES ACCOUNT #818-784-7158-999-5 | 2990-000 | | $271.45 | $1,072,999.85 |
| 04/19/04 | 833 | STERICYCLE, INC. P.O. Box 79145 Phoenix, AZ  85062-9145 | REMOVAL OF MEDICAL WASTE - INVOICE #0002737244 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $982.06 | $1,072,017.79 |
| 04/19/04 | 834 | PAETEC COMMUNICATIONS, INC. P.O. Box 1283Buffalo, NY  14240-1283 | TELEPHONE CHARGES - ACCOUNT #311732 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $361.52 | $1,071,656.27 |
| 04/19/04 | 835 | BEL-AIR SECURITY, INC. 311 North Robertson Boulevard, Suite 245 Beverly Hills, CA  90211 | SECURITY SERVICES INV.#04-04017 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $9,040.00 | $1,062,616.27 |
| 04/21/04 | 20 | DAWN L. TOOTHMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2462 | 1121-000 | $30.00 | | $1,062,646.27 |
| 04/21/04 | 20 | ROD TUAZON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1138 | 1121-000 | $50.00 | | $1,062,696.27 |
| 04/21/04 | 20 | DAWN TOOTHMAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2463 | 1121-000 | $53.00 | | $1,062,749.27 |
| 04/21/04 | 20 | USI OF NJ, LP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2513794 | 1121-000 | $80.00 | | $1,062,829.27 |
| 04/21/04 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #339083 | 1121-000 | $840.00 | | $1,063,669.27 |
| 04/23/04 | 20 | LARRY SEWARD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #335 | 1121-000 | $50.00 | | $1,063,719.27 |
| 04/23/04 | 20 | TROXELL & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6714 | 1121-000 | $523.90 | | $1,064,243.17 |

Page Subtotals: $4,461.90     $15,588.16

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/23/04 | 20 | HEALTH NET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1372811 | 1121-000 | $8,503.49 | | $1,072,746.66 |
| 04/23/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $1,058,169.27 | $14,577.39 |
| 04/23/04 | 836 | BEL-AIR SECURITY, INC. 311 North Robertson Boulevard, Suite 245 Beverly Hills, CA  90211 | SECURITY SERVICES INV.#04-04041 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $6,640.00 | $7,937.39 |
| 04/26/04 | 20 | IVAN J. BRESCIANI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1147 | 1121-000 | $500.00 | | $8,437.39 |
| 04/26/04 | 837 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEE SERVICES - INV# 1102, #1101, REMAINDER OF #0961 $45.00, #0753 PER ORDER TO OPERATE ENTERED 7/29/03 | 2990-000 | | $5,540.40 | $2,896.99 |
| 04/26/04 | 838 | NANCY SPRINGER P.O. Box 370143Reseda, CA  91337 | ADMINISTRATIVE SERVICES APRIL 2004 - 14 HOURS PER ORDER ENTERED 7/29/03 | 2990-000 | | $1,400.00 | $1,496.99 |
| 04/26/04 | 839 | DAVID K. GOTTLIEB, TRUSTEE FOR THE | REIMBURSEMENT OF FUNDS DEPOSITED | 1121-000 | ($760.88) | | $736.11 |
| 04/26/04 | 840 | DAVID K. GOTTLIEB, TRUSTEE FOR CLIF | REIMBURSEMENT OF FUNDS DEPOSITED | 1121-000 | ($103.68) | | $632.43 |
| 04/26/04 | 841 | DAVID K. GOTTLIEB, TRUSTEE FOR THE | REIMBURSEMENT OF FUNDS DEPOSITED | 1121-000 | ($653.70) | | ($21.27) |
| 04/27/04 | 20 | TED L. BARSTAD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0467 | 1121-000 | $50.00 | | $28.73 |
| 04/27/04 | 20 | LOUIS KRASS, ATTORNEY AT LAW | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6722 | 1121-000 | $900.00 | | $928.73 |
| 04/28/04 | 20 | C.M.R.E. FINANCIAL SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #32193 | 1121-000 | $1,397.43 | | $2,326.16 |
| 04/29/04 | | From Acct # 312908007170 | TRANSFER OF FUNDS | 9999-000 | $231,592.12 | | $233,918.28 |

Page Subtotals:                $241,424.78        $1,071,749.67

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/29/04 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #26037 | 1121-000 | $80.00 | | $233,998.28 |
| 04/29/04 | 20 | SHIRLEY A. LONG | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1825 | 1121-000 | $100.00 | | $234,098.28 |
| 04/29/04 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #26038 | 1121-000 | $551.04 | | $234,649.32 |
| 04/29/04 | 842 | NAMCO FINANCIAL, INC. c/o Nick Klein12121 Wilshire Boulevard, Suite 1400Los Angeles, CA  90025 | PAYMENT OF BREAK-UP EXPENSES PER ORDER ENTERED 12/4/03 | 2500-000 | | $231,592.12 | $3,057.20 |
| 04/29/04 | 843 | MEDI.COM 241 Lombard Street Thousand Oaks, CA  91360 | MEDICAL BILLING SERVICES INV.#25419, #C25475, #25297, #C25474 PER ORDER ENTERED 4/22/04 | 2990-000 | | $3,500.00 | ($442.80) |
| 04/29/04 | 844 | VERIZON P.O. Box 30001Inglewood, CA  90313-0001 | TELEPHONE CHARGES - ACCOUNT #01-1704-1252308-108-09 | 2990-000 | | $143.90 | ($586.70) |
| 04/29/04 | 845 | VERIZON P.O. Box 30001Inglewood, CA  90313-0001 | TELEPHONE CHARGES - ACCOUNT #01-1704-1218272163-06 PER ORDER ENTERED 4/22/04 | 2990-000 | | $4,914.25 | ($5,500.95) |
| 04/30/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $618,722.28 | | $613,221.33 |
| 04/30/04 | 5 | MERCANTILE NATIONAL BANK | TURNOVER OF FUNDS DEPOSIT CHECK #127631 | 1129-000 | $16,916.50 | | $630,137.83 |
| 04/30/04 | 846 | PEITZMAN, WEG & KEMPINSKY 1801 Avenue of the StarsSuite 1225Los Angeles, CA  90067 | ATTORNEY FOR CH. 7 TRUSTEE - SECOND INTERIM FEES PER ORDER ENTERED 4/29/04 | 3210-000 | | $363,581.50 | $266,556.33 |
| 04/30/04 | 847 | PEITZMAN, WEG & KEMPINSKY 1801 Avenue of the StarsSuite 1225Los Angeles, CA  90067 | ATTORNEY FOR CH. 7 TRUSTEE - SECOND INTERIM EXPENSES PER ORDER ENTERED 4/29/04 | 3210-000 | | $13,467.81 | $253,088.52 |
| 04/30/04 | 848 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA  91403 | ACCOUNTANT FOR CH. 7 TRUSTEE - SECOND INTERIM FEES PER ORDER ENTERED 4/29/04 | 3310-000 | | $199,649.00 | $53,439.52 |

| Page Subtotals: | $636,369.82 | $816,848.58 |
|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB | | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: XXXXXX7166 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 10/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/04 | 849 | SONNENSCHEIN, NATH & ROSENTHAL 601 South Figueroa Street Suite 1500 Los Angeles, CA 90017-5704 | SPECIAL COUNSEL FOR CH. 7 TRUSTEE - 2ND INTERIM FEES PER ORDER ENTERED 4/29/04 | 3210-600 | | $40,661.83 | $12,777.69 |
| 04/30/04 | 850 | SONNENSCHEIN, NATH & ROSENTHAL 601 South Figueroa Street Suite 1500 Los Angeles, CA 90017-5704 | SPECIAL COUNSEL FOR CH. 7 TRUSTEE - SECOND INTERIM EXPENSES PER ORDER ENTERED 4/29/04 | 3220-610 | | $511.86 | $12,265.83 |
| 04/30/04 | 851 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA  91403 | ACCOUNTANT FOR CH. 7 TRUSTEE - SECOND INTERIM FEES PER ORDER ENTERED 4/29/04 | 3320-000 | | $850.28 | $11,415.55 |
| 05/03/04 | 20 | CHERIE KLIMER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1694 | 1121-000 | $20.00 | | $11,435.55 |
| 05/03/04 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2993891 | 1121-000 | $414.00 | | $11,849.55 |
| 05/03/04 | 20 | GRANT & WEBER TRUST ACCOUNT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #137032 | 1121-000 | $4,900.00 | | $16,749.55 |
| 05/05/04 | 20 | CAROL M. DANIELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1206 | 1121-000 | $25.00 | | $16,774.55 |
| 05/05/04 | 20 | MARY JO KOOS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9585 | 1121-000 | $42.50 | | $16,817.05 |
| 05/05/04 | 20 | JOLEENA MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1272 | 1121-000 | $50.00 | | $16,867.05 |
| 05/05/04 | 20 | GERARD B. REVILLA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #294 | 1121-000 | $100.00 | | $16,967.05 |
| 05/06/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $16,916.50 | $50.55 |
| 05/06/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $5,334.00 | ($5,283.45) |
| 05/06/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $1,397.43 | ($6,680.88) |

Page Subtotals:                                                                 $5,551.50        $65,671.90

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/04 | 852 | BETA HEALTHCARE GROUP 1443 DANVILLE BLVD ALAMO, CA  94507 | PAYMENT OF INVOICE #000761 FOR THE PERIOD OF 05/01/04 THRU 06/01/04, PER ORDER ENTERED 05/06/04 | 2990-000 | | $33,386.91 | ($40,067.79) |
| 05/07/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $33,386.91 | | ($6,680.88) |
| 05/10/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $30,000.00 | | $23,319.12 |
| 05/10/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $9,411.53 | | $32,730.65 |
| 05/10/04 | 20 | DANIEL F. CUNADO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5027 | 1121-000 | $57.80 | | $32,788.45 |
| 05/10/04 | 20 | STATE OF WASHINGTON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #193389T | 1121-000 | $223.00 | | $33,011.45 |
| 05/10/04 | 854 | Reverses Check # 854 | VOID STORAGE  2/27/04 - 3/26/04 | 2410-000 | | ($5,507.23) | $38,518.68 |
| 05/10/04 | 853 | AMPCO PARKING | PARKING FEES FOR TEMPORARY EMPLOYEES FOR THE MONTH OF MAY PER ORDER ENTERED  4/22/04 | 2990-000 | | $157.30 | $38,361.38 |
| 05/10/04 | 854 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE  2/27/04 - 3/26/04 INV#52267, 52279, 52282, 52268, 52269, 52270, 52271, 52272, 52273, 52274, 52275, 52276, 52277, 52278, 52280, 52281 PER ORDER 4/22/04 INV#52267, 52279, 52282, 52268, 52269, 52270, 52271, 52272, 52273, 52274, 52275, 52276, 52277, 52278, 52280, 52281 PER ORDER 4/22/04 | 2410-000 | | $5,507.23 | $32,854.15 |
| 05/10/04 | 855 | DOUGLAS EMMITT | PARKING CARDS FOR TEMPORARY EMPLOYEES PER ORDER ENTERED 4/22/04 | 2690-000 | | $15.00 | $32,839.15 |

Page Subtotals:                                    $73,079.24        $33,559.21

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name:  DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#:  XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/04 | 856 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV.#1241, #1242 PER ORDER ENTERED 4/22/04 | 2690-000 | | $4,971.00 | $27,868.15 |
| 05/10/04 | 857 | BEL-AIR SECURITY, INC. 311 North Robertson Boulevard, Suite 245 Beverly Hills, CA  90211 | SECURITY SERVICES  - INV#04-04063 PER ORDER ENTERED 4/22/04 | 2690-000 | | $10,136.00 | $17,732.15 |
| 05/10/04 | 858 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/1/04 - 4/30/04 ACCT#3-44-06830-10335-00-0000-0-01 PER ORDER 4/22/04 | 2690-000 | | $149.05 | $17,583.10 |
| 05/10/04 | 859 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/1/01 - 4/30/04 ACCOUNT #3-44-06830-10339-00-0000-6-01 PER ORDER 4/22/04 | 2690-000 | | $2,055.19 | $15,527.91 |
| 05/10/04 | 860 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/1/04 - 4/30/04 ACCOUNT#3-44-06830-10445-00-0000-2-01 PER ORDER 4/22/04 | 2690-000 | | $1,497.40 | $14,030.51 |
| 05/10/04 | 861 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/1/04 - 4/30/04 ACCOUNT #3-44-36754-10426-00-0000-2-01 | 2690-000 | | $3,687.78 | $10,342.73 |
| 05/10/04 | 862 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/1/04 - 4/30/04 ACCOUNT #3-44-42511-17060-00-0000-2-01 PER ORDER 4/22/04 | 2690-000 | | $226.57 | $10,116.16 |
| 05/10/04 | 863 | LINDA LOVE | REIMBURSEMENT FOR POSTAGE SUPPLIES AND PACKAGE SHIPPING EXPENSE PER ORDER 4/22/04 | 2690-000 | | $44.95 | $10,071.21 |
| 05/10/04 | 864 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA  91387 | MEDICAL BILLING 8.5 HOURS ON 5/8/04 PER ORDER ENTERED 4/22/04 | 2690-000 | | $225.25 | $9,845.96 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 477)* | | Page Subtotals: | | | $0.00 | $22,993.19 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/10/04 | 865 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/1/04 - 4/30/04 - ACCOUNT #3-44-06830-10445 -00-0003-2-01 PER ORDER ENTERED 4/22/04 | 2690-000 | | $976.07 | $8,869.89 |
| 05/10/04 | 866 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/1/04 - 4/30/04 ACCOUNT#3-44-06830-10445-00-0000-5-01 PER ORDER ENTERED 4/22/04 | 2690-000 | | $8,435.46 | $434.43 |
| 05/10/04 | 867 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE CHARGES 2/27/04 - 3/26/04 #52267, 52279, 52282, 52268, 52269, 5270, 52271, 52272, 52273, 52274, 52275, 52276, 52277, 52278, 52280, 52281 PER ORDER 4/22/04 | 2990-000 | | $4,097.85 | ($3,663.42) |
| 05/17/04 | 20 | EARL S. LUCAS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #244 | 1121-000 | $35.00 | | ($3,628.42) |
| 05/17/04 | 20 | HAGOP AVAKIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2892 | 1121-000 | $50.00 | | ($3,578.42) |
| 05/17/04 | 20 | MARY M. MARTINEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2921 | 1121-000 | $250.00 | | ($3,328.42) |
| 05/17/04 | 20 | MATT FEELA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #138 | 1121-000 | $400.00 | | ($2,928.42) |
| 05/17/04 | 20 | LAW OFFICES OF NASER J. KHOURY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4792 | 1121-000 | $400.00 | | ($2,528.42) |
| 05/17/04 | 20 | HEALTHNET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #01395313 | 1121-000 | $1,620.00 | | ($908.42) |
| 05/18/04 | 20 | DAVID V. GONZALES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2162 | 1121-000 | $25.00 | | ($883.42) |
| 05/18/04 | 20 | CAMARILLO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3583 | 1121-000 | $50.00 | | ($833.42) |
| 05/18/04 | 20 | KAREN M. VELLIGAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1344 | 1121-000 | $75.00 | | ($758.42) |
| 05/18/04 | 20 | KEMPER INSURANCE COMPANIES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6140251612 | 1121-000 | $202.13 | | ($556.29) |

Page Subtotals: $3,107.13   $13,509.38

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/04 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #56668800 | 1121-000 | $1,429.11 | | $872.82 |
| 05/18/04 | 20 | ROBINSON & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #42476 | 1121-000 | $2,552.02 | | $3,424.84 |
| 05/18/04 | | Reverses Deposit # 100416 | ACCOUNTS RECEIVABLE | 1121-000 | ($75.00) | | $3,349.84 |
| 05/19/04 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #15209277 | 1121-000 | $16.66 | | $3,366.50 |
| 05/19/04 | 20 | LOIS RIZKOWSKY | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2106 | 1121-000 | $50.00 | | $3,416.50 |
| 05/19/04 | 20 | CIGNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #51031163 | 1121-000 | $250.00 | | $3,666.50 |
| 05/19/04 | 20 | SHARON K. GAMMON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9108 | 1121-000 | $250.00 | | $3,916.50 |
| 05/19/04 | 20 | LAW OFFICES OF RONALD W. KRAM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9358 | 1121-000 | $852.40 | | $4,768.90 |
| 05/20/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $5,125.50 | | $9,894.40 |
| 05/20/04 | 868 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES 5/10/04-5/16/04 INV.#1381 and #1382 PER ORDER ENTERED 4/22/04 | 2990-000 | | $5,128.50 | $4,765.90 |
| 05/20/04 | 869 | PAETEC COMMUNICATIONS, INC. P.O. Box 1283Buffalo, NY  14240-1283 | TELEPHONE CHARGES 4/8/04 - 5/7/04 ACCT#311732 PER ORDER ENTERED 4/22/04 | 2990-000 | | $323.92 | $4,441.98 |
| 05/21/04 | 20 | BLUE SHIELD OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #56802983 | 1121-000 | $18.98 | | $4,460.96 |
| 05/21/04 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #144789 | 1121-000 | $50.00 | | $4,510.96 |
| 05/21/04 | 20 | RAUL C. CONTRERAS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #4332 | 1121-000 | $560.00 | | $5,070.96 |

| | | | | | |
|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 479)* | | Page Subtotals: | | $11,079.67 | $5,452.42 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/21/04 | 870 | FRANCHISE TAX BOARD RID Unit Corp. P.O. Box 1468 Sacramento, CA 95812-1468 | FEES FOR PHOTOCOPIES OF TAX RETURNS FOR 1997 - 2000 FEIN 95-2404078 CAL #D-0491170 PER ORDER ENTERED 4/22/04 | 2990-000 | | $80.00 | $4,990.96 |
| 05/21/04 | 871 | INTERNAL REVENUE SERVICE 5045 East Butler AvenuePhotocopy Unit Stop 52180Fresno, CA 93888 | FEE FOR PHOTOCOPY OF TAX RETURNS FOR 1997 - 2000 FEIN #95-2404078 PER ORDER ENTERED 4/22/04 | 2990-000 | | $92.00 | $4,898.96 |
| 05/24/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $937.46 | | $5,836.42 |
| 05/24/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $2,000.00 | | $7,836.42 |
| 05/24/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $10,000.00 | | $17,836.42 |
| 05/24/04 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1690956 | 1121-000 | $77.84 | | $17,914.26 |
| 05/24/04 | 839 | Reverses Check # 839 | VOID REIMBURSEMENT OF FUNDS DEPOSITED | 1121-000 | $760.88 | | $18,675.14 |
| 05/24/04 | 840 | Reverses Check # 840 | VOID REIMBURSEMENT OF FUNDS DEPOSITED | 1121-000 | $103.68 | | $18,778.82 |
| 05/24/04 | 841 | Reverses Check # 841 | VOID REIMBURSEMENT OF FUNDS DEPOSITED | 1121-000 | $653.70 | | $19,432.52 |
| 05/24/04 | 872 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA 91387 | MEDICAL BILLING PER ORDER ENTERED 4/22/04 | 2990-000 | | $397.50 | $19,035.02 |
| 05/24/04 | 873 | VERIZON P.O. Box 30001Inglewood, CA 90313-0001 | TELEPHONE CHARGES ACCT#01-1704-1218272163-06 PER ORDER ENTERED 4/22/04 | 2990-000 | | $2,210.17 | $16,824.85 |

Page Subtotals:          $14,533.56    $2,779.67

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/04 | 874 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE CHARGES INV.#53248, 53239, 53240, 53241, 53242, 53243, 53244, 53245, 53247, 53238, 53246 PER ORDER ENTERED 4/22/04 | 2410-000 | | $4,822.01 | $12,002.84 |
| 05/24/04 | 875 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | DESTRUCTION OF RECORDS INV.#1030 - CUST #3852 PER ORDER ENTERED 4/22/04 | 2410-000 | | $286.00 | $11,716.84 |
| 05/24/04 | 876 | AT&T P.O. Box 78225 Phoenix, AZ 85062-8225 | TELEPHONE CHARGES ACCT#059-349*7311-001 PER ORDER ENTERED 4/22/04 | 2990-000 | | $41.12 | $11,675.72 |
| 05/24/04 | 877 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA 91361 | TEMPORARY EMPLOYEES INV.#1172 PER ORDER ENTERED 4/22/04 | 2990-000 | | $1,260.00 | $10,415.72 |
| 05/24/04 | 878 | SBC PAYMENT CENTER Sacramento, CA 95887-0001 | TELEPHONE CHARGES ACCT#81878471589995 PER ORDER ENTERED 4/22/04 | 2990-000 | | $243.75 | $10,171.97 |
| 05/24/04 | 879 | INSIDE MOVES Attention: Ted Cotter7055 Geyser AvenueReseda, CA 91335 | MOVING COSTS PER ORDER ENTERED 4/22/04 | 2990-000 | | $300.00 | $9,871.97 |
| 05/25/04 | 20 | EDWARD T. MARTINEZ | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3000 | 1121-000 | $250.00 | | $10,121.97 |
| 05/25/04 | 20 | BRIAN S. KESLUK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8810 | 1121-000 | $791.00 | | $10,912.97 |
| 05/25/04 | 20 | NORTHRIDGE HOSPITAL MEDICAL CENTER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #629310 | 1121-000 | $1,756.50 | | $12,669.47 |
| 05/25/04 | 880 (20) | DAVID K. GOTTLIEB, TRUSTEE FOR THE | REIMBURSEMENT OF FUNDS DEPOSITED GONZALO CERDA | 1121-000 | ($760.88) | | $11,908.59 |
| 05/25/04 | 881 (20) | DAVID K. GOTTLIEB, TRUSTEE FOR ESTA | REIMBURSEMENT OF FUNDS DEPOSITED FEDERAL EXPRESS | 1121-000 | ($103.68) | | $11,804.91 |
| 05/25/04 | 882 (20) | DAVID K. GOTTLIEB, TRUSTEE FOR ESTA | REIMBURSEMENT OF FUNDS DEPOSITED CALIFORNIA OAKS | 1121-000 | ($653.70) | | $11,151.21 |

Page Subtotals: $1,279.24    $6,952.88

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/26/04 | 883 | BEL-AIR SECURITY, INC. 311 North Robertson Boulevard, Suite 245 Beverly Hills, CA 90211 | SECURITY SERVICES 5/1/04 - 5/15/04 INV. #04-05023 PER ORDER ENTERED 4/22/04 | 2990-000 | | $10,080.00 | $1,071.21 |
| 05/27/04 | 20 | TED BARSTAD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #0490 | 1121-000 | $50.00 | | $1,121.21 |
| 05/27/04 | 20 | JILL DEAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2946 | 1121-000 | $50.00 | | $1,171.21 |
| 05/27/04 | 20 | GEORGE H. DIEHL, JR. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #664 | 1121-000 | $50.00 | | $1,221.21 |
| 05/27/04 | 20 | CONRAD GARCIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5180 | 1121-000 | $50.00 | | $1,271.21 |
| 05/27/04 | 20 | DYNE, FRIEDLAND & OMRANI | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1462 | 1121-000 | $250.00 | | $1,521.21 |
| 05/27/04 | 20 | BROADLANE, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3000000411 | 1121-000 | $252.11 | | $1,773.32 |
| 05/28/04 | 20 | FRANKIE JANE JOHNSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #380 | 1121-000 | $50.00 | | $1,823.32 |
| 05/28/04 | 20 | FRANKIE JANE JOHNSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #432 | 1121-000 | $50.00 | | $1,873.32 |
| 05/28/04 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #26401 | 1121-000 | $740.00 | | $2,613.32 |
| 05/28/04 | 20 | CALIFORNIA BUSINESS BUREAU | ACCOUNTS RECEIVABLE DEPOSIT CHECK #26583 | 1121-000 | $7,044.69 | | $9,658.01 |
| 06/01/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $50,000.00 | | $59,658.01 |
| 06/01/04 | 884 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/30/04 - 5/17/04 ACCOUNT #3-44-36754-10426 -00-0000-2-01 LESS CREDIT FROM ACCT#3-44-36754-10424-00-0000-2-01 PER ORDER ENTERED 4/22/04 | 2990-000 | | $1,663.54 | $57,994.47 |
| 06/01/04 | 885 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/30/04 - 5/17/04 ACCOUNT #3-44-42511-17060 -00-0000-2-01 PER ORDER ENTERED 4/22/04 | 2990-000 | | $51.21 | $57,943.26 |

Page Subtotals: $58,586.80   $11,794.75

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/04 | 886 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/30/04 - 5/17/04 ACCOUNT #3-44-06830-10445 -00-0003-2-01 PER ORDER ENTERED 4/22/04 | 2990-000 | | $485.07 | $57,458.19 |
| 06/01/04 | 887 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/30/04 - 5/17/04 ACCOUNT #3-44-06830-10339 -00-0000-6-01 PER ORDER ENTERED 4/22/04 | 2990-000 | | $1,289.90 | $56,168.29 |
| 06/01/04 | 888 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/30/04 - 5/17/04 ACCOUNT #3-44-06830-10445 -00-0000-2-01 PER ORDER ENTERED 4/22/04 | 2990-000 | | $476.25 | $55,692.04 |
| 06/01/04 | 889 | COMPUCARE 12110 Sunset Hills RoadReston, VA 20190-3224 | COMPUTER SERVICES INV.#N000036821 9/1/03 - 9/30/03 PER ORDER ENTERED 4/22/04 | 6910-000 | | $1,500.00 | $54,192.04 |
| 06/01/04 | 890 | INTERNATIONAL SURETIES LTD. 210 Baronne Street Suite 1700 New Orleans, LA 70112 | TRUSTEE'S BOND 2/19/04 - 2/19/05 PER ORDER ENTERED 4/22/04 | 2990-000 | | $1,449.00 | $52,743.04 |
| 06/01/04 | 891 | SBC PAYMENT CENTER Sacramento, CA 95887-0001 | TELEPHONE CHARGES 4/20/04 - 5/19/04 PER ORDER ENTERED 4/22/04 | 2990-000 | | $187.42 | $52,555.62 |
| 06/02/04 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #44785620 | 1121-000 | $54.05 | | $52,609.67 |
| 06/02/04 | | GREAT AMERICAN WORKSHOP | PROCEEDS FROM SALE OF HOSPITAL EQUIPMENT PROCEEDS FROM SALE OF HOSPITAL EQUIPMENT DEPOSIT CHECK #84 | | $1,021,848.30 | | $1,074,457.97 |
| | | | Gross Receipts                    $1,389,356.51 | | | | |
| | | | AUCTIONEER'S SHARE OF BUYER'S PREMI        ($121,542.06) | 2990-000 | | | |
| | | | SALES TAX                         ($31,092.17) | 2990-000 | | | |
| | | | Page Subtotals: | | $1,021,902.35 | $5,387.64 | |

<div align="center">FORM 2</div>
<div align="center">ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD</div>

| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.       Bank Name: JPMorgan Chase Bank, N.A.

     aka GRANADA HILLS COMMUNITY HOSPITA       Account Number/CD#: XXXXXX7166

                                               Checking Account

Taxpayer ID No: XX-XXX4078       Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 10/17/2017       Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | | PRE-SALE EXPENSES   ($42,765.23) | 2990-000 | | | |
| | | | SALE EXPENSES   ($144,310.15) | 2990-000 | | | |
| | | | POST-SALE EXPENSES   ($17,147.76) | 2990-000 | | | |
| | | | RETURN OF BUYER'S   ($10,650.84) PREMIUM IN EXCESS | 2990-000 | | | |
| | 22 | | FIXED EQUIPMENT   $1,389,356.51 | 1129-000 | | | |
| 06/02/04 | 20 | 21ST CENTURY INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #8462310 | 1121-000 | $67.00 | | $1,074,524.97 |
| 06/02/04 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #145378 | 1121-000 | $100.00 | | $1,074,624.97 |
| 06/02/04 | 20 | CONNECTICUT GENERAL LIFE INSURANCE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #20228249 | 1121-000 | $1,100.00 | | $1,075,724.97 |
| 06/02/04 | 33 | VERIZON WIRELESS | RETURN OF OVERPAYMENT MADE BY THE DEBTOR DEPOSIT CHECK #4820258 | 1290-000 | $1,311.27 | | $1,077,036.24 |
| 06/02/04 | 20 | C.M.R.E. FINANCIAL SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #32954 | 1121-000 | $1,917.53 | | $1,078,953.77 |
| 06/02/04 | 892 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV. #1452, 1453, 1313, 1312 PER ORDER ENTERED 4/22/04 | 2990-000 | | $11,983.50 | $1,066,970.27 |
| 06/02/04 | 893 | THE GAS COMPANY P.O. Box CMonterey Park, CA  91756 | UTILITIES - 4/1/04 - 5/17/04 ACCT #130-211-7691-5 PER ORDER ENTERED 4/22/04 | 2990-000 | | $49.45 | $1,066,920.82 |
| 06/03/04 | | From Acct # 312908007170 | TRANSFER OF FUNDS | 9999-000 | $125,000.00 | | $1,191,920.82 |
| 06/03/04 | 20 | MI KYUNG LIM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #394 | 1121-000 | $50.00 | | $1,191,970.82 |

UST Form 101-7-TDR (10/1/2010) *(Page: 484)*

Page Subtotals:       $129,545.80     $12,032.95

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No: 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: XXXXXX7166 | |
| | | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/03/04 | 894 | GRANADA HILLS OPEN MRI, LLC c/o Michael Lubic, Esq. 601 South Figueroa Street, Suite 1500 Los Angeles, CA  90017-5704 | SETTLEMENT WITH GRANADA HILLS OPEN MRI, LLC PER ORDER ENTERED 5/6/04 | 4210-000 | | $125,000.00 | $1,066,970.82 |
| 06/04/04 | 20 | CHERIE KLIMER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1722 | 1121-000 | $20.00 | | $1,066,990.82 |
| 06/04/04 | 20 | MARY JO KOOS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9612 | 1121-000 | $42.50 | | $1,067,033.32 |
| 06/04/04 | 20 | JOELEENA MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1280 | 1121-000 | $50.00 | | $1,067,083.32 |
| 06/04/04 | 20 | HOWARD & ROSALIE WATKINS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2151 | 1121-000 | $50.00 | | $1,067,133.32 |
| 06/04/04 | 20 | GUY G. DEL SOL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #658 | 1121-000 | $200.00 | | $1,067,333.32 |
| 06/07/04 | | To Acct # 312908007171 | TRANSFER OF AUCTION PROCEEDS TO SEGREGATED MONEY MARKET | 9999-000 | | $1,021,848.30 | $45,485.02 |
| 06/10/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $12,500.00 | | $57,985.02 |
| 06/10/04 | 20 | CAROL M. DANIELSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1213 | 1121-000 | $25.00 | | $58,010.02 |
| 06/10/04 | 20 | HAGOP AVAKIAN | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2903 | 1121-000 | $50.00 | | $58,060.02 |
| 06/10/04 | 20 | PREFERRED IPA OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #150209 | 1121-000 | $53.70 | | $58,113.72 |
| 06/10/04 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #54145130 | 1121-000 | $61.14 | | $58,174.86 |
| 06/10/04 | | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #54120492 | 1121-000 | $61.14 | | $58,236.00 |
| 06/10/04 | 20 | GERARD B. REVILLA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #5505 | 1121-000 | $100.00 | | $58,336.00 |
| 06/10/04 | 33 | CAPITAL RETURNS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #96881 | 1290-000 | $104.63 | | $58,440.63 |
| 06/10/04 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #54145128 | 1121-000 | $149.23 | | $58,589.86 |

| | | |
|---|---|---|
| Page Subtotals: | $13,467.34 | $1,146,848.30 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/04 | | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #54120490 | 1121-000 | $149.23 | | $58,739.09 |
| 06/10/04 | 20 | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #54120491 | 1121-000 | $150.93 | | $58,890.02 |
| 06/10/04 | | BLUE CROSS OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #54145129 | 1121-000 | $150.93 | | $59,040.95 |
| 06/10/04 | 20 | SCOTT D. WOLFE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #164 | 1121-000 | $250.00 | | $59,290.95 |
| 06/10/04 | 20 | DEPOSIT FROM NOVARIS | ACCOUNTS RECEIVABLE | 1121-000 | $321.48 | | $59,612.43 |
| 06/10/04 | 20 | ACCIDENT ATTORNEYS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7545 | 1121-000 | $400.00 | | $60,012.43 |
| 06/10/04 | | NAVARTIS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #848956 | 1121-000 | $1,000.00 | | $61,012.43 |
| 06/10/04 | 20 | AETNA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #3026342 | 1121-000 | $1,741.11 | | $62,753.54 |
| 06/10/04 | 20 | ADVENTIST HEALTH SYSTEM | ACCOUNTS RECEIVABLE DEPOSIT CHECK #851689 | 1121-000 | $2,103.50 | | $64,857.04 |
| 06/10/04 | 20 | BLUE CROSS/BLUE SHIELD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2040510 | 1121-000 | $3,150.00 | | $68,007.04 |
| 06/10/04 | | Reverses Deposit # 100433 | ACCOUNTS RECEIVABLE | 1121-000 | ($61.14) | | $67,945.90 |
| 06/10/04 | | Reverses Deposit # 100432 | ACCOUNTS RECEIVABLE | 1121-000 | ($149.23) | | $67,796.67 |
| 06/10/04 | | Reverses Deposit # 100433 | ACCOUNTS RECEIVABLE | 1121-000 | ($150.93) | | $67,645.74 |
| 06/10/04 | | Reverses Deposit # 100432 | ACCOUNTS RECEIVABLE | 1121-000 | ($1,000.00) | | $66,645.74 |
| 06/10/04 | 895 | COMPUCARE 12110 Sunset Hills RoadReston, VA 20190-3224 | COMPUTER BILLING CONSULTING INV#N000041180 PER ORDER ENTERED 5/6/04 | 6910-000 | | $3,500.00 | $63,145.74 |

Page Subtotals: $8,055.88   $3,500.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/10/04 | 896 | BETA HEALTHCARE GROUP 1443 DANVILLE BLVD ALAMO, CA  94507 | PAYMENT OF INVOICE #000762 FOR THE PERIOD OF 6/1/04 - 7/1/04, PER ORDER ENTERED 05/06/04. | 2990-000 | | $33,386.91 | $29,758.83 |
| 06/10/04 | 897 | GONG NASHED PASCOE 16800 Devonshire Street, #209Granada Hills, CA  91344 | PREPARATION OF MEDICARE/MEDICAL REPORTS  PER ORDER ENTERED 5/6/04 | 2990-000 | | $12,500.00 | $17,258.83 |
| 06/14/04 | 16 | FIRST STATE BANK | TURNOVER OF FUNDS IN ACCOUNT #1030620 DEPOSIT CHECK #85381 | 1129-000 | $17,773.60 | | $35,032.43 |
| 06/14/04 | 898 | AMPCO PARKING | PARKING FOR TEMPORARY EMPLOYEES FOR JUNE 2004 PER ORDER ENTERED 5/6/04 | 2990-000 | | $78.65 | $34,953.78 |
| 06/14/04 | 899 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/30/04 - 5/17/04 ACCT #3-44-06830-10445-00-0000-5-01 PER ORDER ENTERED 5/6/04 | 2990-000 | | $3,202.72 | $31,751.06 |
| 06/14/04 | 900 | LOS ANGELES DEPARTMENT OF WATER AND POWER P. O. BOX 30808 LOS ANGELES, CA 90030-0808 | UTILITIES 4/30/04 - 5/17/04 ACCT#3-44-06830-10335-00-0000-0-01 PER ORDER ENTERED 5/6/04 | 2990-000 | | $510.44 | $31,240.62 |
| 06/14/04 | 901 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE CHARGES 4/27/04 - 5/26/04 INV.#54224 PER ORDER ENTERED 5/6/04 | 2410-000 | | $747.18 | $30,493.44 |
| 06/14/04 | 902 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE CHARGES 4/27/04 - 5/26/04 INV#54225 PER ORDER ENTERED 5/6/04 | 2410-000 | | $1,067.45 | $29,425.99 |
| 06/14/04 | 903 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE CHARGES 4/27/04 - 5/26/04 INV#54226 PER ORDER ENTERED 5/6/04 | 2410-000 | | $783.99 | $28,642.00 |

Page Subtotals:                                        $17,773.60        $52,277.34

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/14/04 | 904 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES INV#1522 #1521 PER ORDER ENTERED 5/6/04 | 2990-000 | | $4,428.00 | $24,214.00 |
| 06/15/04 | 20 | ROBINSON & ASSOCIATES | ACCOUNTS RECEIVABLE DEPOSIT CHECK #42571 | 1121-000 | $3,303.00 | | $27,517.00 |
| 06/15/04 | 905 | AMPCO PARKING | PARKING FOR TEMPORARY EMPLOYEES FOR JUNE 2004 PER ORDER ENTERED 5/6/04 | 2990-000 | | $78.65 | $27,438.35 |
| 06/16/04 | | From Acct # 312908007170 | TRANSFER OF FUNDS | 9999-000 | $544,691.00 | | $572,129.35 |
| 06/16/04 | 20 | MED ASSETS HSCA, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #22649 | 1121-000 | $25.92 | | $572,155.27 |
| 06/16/04 | 20 | WALTER P. OUELLET | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1946 | 1121-000 | $180.00 | | $572,335.27 |
| 06/16/04 | 20 | BLUE CROSS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #53889919 | 1121-000 | $840.00 | | $573,175.27 |
| 06/17/04 | 20 | FRANKIE JANE JOHNSON | ACCOUNTS RECEIVABLE DEPOSIT CHECK #447 | 1121-000 | $50.00 | | $573,225.27 |
| 06/17/04 | | WIRE TRANSFER OF FUNDS TO U.S. BANK | WIRE TRANSFER OF FUNDS TO US BANK CORP. - HOLDBACK PROCEEDS FROM SALE OF REAL PROPERTY | 4110-000 | | $544,691.00 | $28,534.27 |
| 06/18/04 | 906 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES - INV.#1662 PER ORDER ENTERED 5/6/04 | 2990-000 | | $3,360.00 | $25,174.27 |
| 06/18/04 | 907 | VERIZON P.O. Box 30001Inglewood, CA  90313-0001 | TELEPHONE CHARGES 6/1/04 - 7/1/04 ACCOUNT#01-1704-1252308108-09 PER ORDER ENTERED 5/6/04 ACCOUNT#01-1704-1252308108-09 PER ORDER ENTERED 5/6/04 | 2990-000 | | $245.79 | $24,928.48 |
| 06/21/04 | 907 | Reverses Check # 907 | VOID TELEPHONE CHARGES 6/1/04 - 7/1/04 | 2990-000 | | ($245.79) | $25,174.27 |

| | | | Page Subtotals: | | $549,089.92 | $552,557.65 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/04 | 908 | VERIZON<br>P.O. Box 30001 Inglewood, CA  90313-0001 | TELEPHONE CHARGES 6/1/04 - 7/1/04 ACCOUNT#01-1704-1252308108-09 PER ORDER ENTERED 5/6/04 | 2990-000 | | $81.33 | $25,092.94 |
| 06/22/04 | 33 | CAPITAL RETURNS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #125355 | 1290-000 | $2,392.20 | | $27,485.14 |
| 06/22/04 | 909 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA  91361 | TEMPORARY EMPLOYEES 5/31/04 - 6/1/04 INV.#1592 PER ORDER ENTERED 5/6/04 | 2990-000 | | $3,727.50 | $23,757.64 |
| 06/23/04 | 20 | GRANT & WEBER TRUST ACCOUNT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #138440 | 1121-000 | $2,100.00 | | $25,857.64 |
| 06/29/04 | 20 | NEIL LAWRENCE KRUPNICK, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #6760 | 1121-000 | $15.00 | | $25,872.64 |
| 06/29/04 | 20 | CHERIE KLIMER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1738 | 1121-000 | $20.00 | | $25,892.64 |
| 06/29/04 | 20 | PAUL RATAJCZAK | ACCOUNTS RECEIVABLE DEPOSIT CHECK #699 | 1121-000 | $50.00 | | $25,942.64 |
| 06/29/04 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #26780 | 1121-000 | $80.00 | | $26,022.64 |
| 06/29/04 | 20 | ROY A. REHFELD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #337 | 1121-000 | $270.85 | | $26,293.49 |
| 06/29/04 | | UNIVERSITY OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #7002654 | 1121-000 | $699.08 | | $26,992.57 |
| 06/29/04 | 20 | CALIFORNIA BUSINESS BUREAU, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #26781 | 1121-000 | $1,141.60 | | $28,134.17 |
| 06/29/04 | | Reverses Deposit # 100440 | ACCOUNTS RECEIVABLE | 1121-000 | ($699.08) | | $27,435.09 |
| 07/01/04 | 20 | C.M.R.E. FINANCIAL SERVICES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #35621 | 1121-000 | $1,924.58 | | $29,359.67 |
| 07/02/04 | 8 | CITIBANK CASHIER'S CHECK | TURNOVER OF FUNDS DEPOSIT CHECK #354577293 | 1129-000 | $4.40 | | $29,364.07 |
| 07/02/04 | 20 | U.S. HEALTHWORKS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #225243 | 1121-000 | $6.54 | | $29,370.61 |

Page Subtotals:                                    $8,005.17        $3,808.83

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 02-20579 | Trustee Name: | DAVID K. GOTTLIEB |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: | JPMorgan Chase Bank, N.A. |
| | aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: | XXXXXX7166 |
| | | | Checking Account |
| Taxpayer ID No: | XX-XXX4078 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/02/04 | 35 | MEDI-CAL OUTPATIENT REGULATION | SETTLEMENT WITH MEDI-CAL OUTPATIENT DEPOSIT CHECK #72089 | 1249-000 | $14,453.15 | | $43,823.76 |
| 07/06/04 | 20 | PETER JOSEPH DICIAULA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1917 | 1121-000 | $12.80 | | $43,836.56 |
| 07/06/04 | 20 | TED L. BARSTAD | ACCOUNTS RECEIVABLE DEPOSIT CHECK #510 | 1121-000 | $50.00 | | $43,886.56 |
| 07/06/04 | 20 | PACIFICARE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #20689063 | 1121-000 | $461.00 | | $44,347.56 |
| 07/06/04 | 910 | NANCY SPRINGER P.O. Box 370143Reseda, CA 91337 | ADMINISTRATIVE SERVICES RE: ACCOUNTS RECEIVABLE PER ORDER ENTERED 5/6/04 | 2690-000 | | $1,000.00 | $43,347.56 |
| 07/06/04 | 911 | SBC PAYMENT CENTER Sacramento, CA 95887-0001 | TELEPHONE CHARGES 6/19/04 - 7/18/04 ACCOUNT#81878471589995 PER ORDER ENTERED 5/6/04 | 2690-000 | | $193.32 | $43,154.24 |
| 07/06/04 | 912 | MEDIFAX -EDI INC. 1283 Murfreesboro RoadNashville, TN 37217-2419 | MEDICAL BILLING SERVICES - INV.#8026086 AND #8026085 PER ORDER ENTERED 5/6/04 | 2690-000 | | $3,500.00 | $39,654.24 |
| 07/06/04 | 913 | JSR CONSULTING INC 12334A CHANDLER BLVD VALLEY VILLAGE, CA 91607 | ADMINISTRATIVE SERVICES RE: ACCOUNTS RECEIVABLE INV.#273 AND #272 PER ORDER ENTERED 5/6/04 | 2690-000 | | $1,885.36 | $37,768.88 |
| 07/06/04 | 914 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA 91361 | TEMPORARY EMPLOYEES INV.#1802 AND #1732 PER ORDER ENTERED 5/6/04 | 2690-000 | | $8,400.00 | $29,368.88 |
| 07/07/04 | 20 | KAISER PERMANENTE | ACCOUNTS RECEIVALBE DEPOSIT CHECK #1731687 | 1121-000 | $18.42 | | $29,387.30 |
| 07/07/04 | 20 | MARY JO KOOS | ACCOUNTS RECEIVABLE DEPOSIT CHECK #9644 | 1121-000 | $42.50 | | $29,429.80 |
| 07/07/04 | | JOELEENA MOORE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #1294 | 1121-000 | $50.00 | | $29,479.80 |
| | | | Page Subtotals: | | $15,087.87 | $14,978.68 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/04 | 20 | MOLINA HEALTHCARE OF CALIFORNIA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #141578 | 1121-000 | $55.84 | | $29,535.64 |
| 07/07/04 | 20 | CEDARS-SINAI MEDICAL CARE FOUNDATIO | ACCOUNTS RECEIVABLE DEPOSIT CHECK #317342 | 1121-000 | $217.25 | | $29,752.89 |
| 07/07/04 | | Reverses Deposit # 100445 | ACCOUNTS RECEIVABLE | 1121-000 | ($50.00) | | $29,702.89 |
| 07/14/04 | 20 | GUY G. DEL SOL | ACCOUNTS RECEIVABLE DEPOSIT CHECK #934 | 1121-000 | $263.00 | | $29,965.89 |
| 07/15/04 | 915 | ROBERT AVILA 6750 Cedros Avenue, #102Van Nuys, CA 91405 | ELECTRICAL SERVICES - INV.#102 PER ORDER ENTERED 5/6/04 | 2990-000 | | $450.00 | $29,515.89 |
| 07/19/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $135,000.00 | | $164,515.89 |
| 07/19/04 | | From Acct # 312908007171 | TRANSFER OF FUNDS | 9999-000 | $46,200.00 | | $210,715.89 |
| 07/19/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $1,000,000.00 | | $1,210,715.89 |
| 07/19/04 | 33 | VERIZON WIRELESS | RETURN OF OVERPAYMENT MADE BY DEBTOR DEPOSIT CHECK #41034 | 1290-000 | $27.06 | | $1,210,742.95 |
| 07/19/04 | 916 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE OF MEDICAL RECORDS PER ORDER ENTERED 7/7/04 | 2410-000 | | $135,000.00 | $1,075,742.95 |
| 07/19/04 | 917 | VI/XII COLLATERAL TRUST NCFE c/o FTI Consulting, Inc. 6135 Memorial Drive Dublin, OH  43017 | SETTLEMENT WITH NATIONAL CENTURY FINANCIAL ENTERPRISES PER ORDER ENTERED 7/7/04 | 4210-000 | | $1,000,000.00 | $75,742.95 |
| 07/19/04 | 918 | CITICORP VENDOR FINANCE, INC. C/O A. HILLARY GROSBERG 16601 VENTURA BL #400 ENCINO, CA  91436-1921 | STIPULATION RE: PERSONAL PROPERTY PER ORDER ENTERED 7/7/04 | 4210-000 | | $26,000.00 | $49,742.95 |
| 07/19/04 | 919 | B. BRAUN MEDICAL, INC. Francis J. Lawall, Esq. 3000 Two Logan Square 18th & Arch Street Philadelphia, PA  19103-2799 | STIPULATION RE: PERSONAL PROPERTY PER ORDER ENTERED 7/7/04 | 4210-000 | | $20,200.00 | $29,542.95 |

Page Subtotals: $1,181,713.15   $1,181,650.00

Page: 386

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/04 | 920 | EXTENDA COMMUNICATIONS CORPORATION 16148 Cohasset StreetVan Nuys, CA 91406 | PURCHASE OF TELEPHONES INV.#67041 ACCOUNT #4713 PER ORDER ENTERED 5/6/04 | 2990-000 | | $207.35 | $29,335.60 |
| 07/20/04 | 921 (20) | VERIZON WIRELESS | REFUND OF CHECK DEPOSITED IN ERROR | 1121-000 | ($1,311.27) | | $28,024.33 |
| 07/20/04 | 922 | PROTOCOL AGENCY INC 2659 TOWNSGATE RD SUITE 203 WESTLAKE VILLAG, CA 91361 | TEMPORARY EMPLOYEES INV.#0751, #1872 PER ORDER ENTERED 5/6/04 | 2990-000 | | $2,889.00 | $25,135.33 |
| 07/20/04 | 923 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE CHARGES INV. #55210 ACCOUNT #3852-16 PER ORDER ENTERED 5/6/04 | 2990-000 | | $1,191.25 | $23,944.08 |
| 07/21/04 | 924 | VERIZON P.O. Box 30001Inglewood, CA 90313-0001 | TELEPHONE CHARGES ACCOUNT #011704 1252308108 09 PER ORDER ENTERED 5/6/04 | 2990-000 | | $91.61 | $23,852.47 |
| 07/23/04 | 35 | MEDI-CAL OUTPATIENT REGULATION CASE | SETTLEMENT WITH MEDI-CAL DEPOSIT CHECK #85111 | 1249-000 | $94,667.11 | | $118,519.58 |
| 07/27/04 | 20 | WATSON LABORATORIES, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #764268 | 1121-000 | $91.94 | | $118,611.52 |
| 07/27/04 | 20 | CAPITAL RETURNS, INC. | ACCOUNTS RECEIVABLE DEPOSIT CHECK #139668 | 1121-000 | $113.93 | | $118,725.45 |
| 07/27/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $94,667.11 | $24,058.34 |
| 07/29/04 | 20 | WIRE TRANSFER FROM PREMIUM ASSET RE | WIRE TRANSFER OF FUNDS | 1121-000 | $128,714.53 | | $152,772.87 |
| 07/29/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $128,714.53 | $24,058.34 |
| 07/29/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $24,083.34 | ($25.00) |
| 08/03/04 | | From Acct # 312908007171 | TRANSFER OF FUNDS FOR PAYMENT TO CITIBANK | 9999-000 | $1,439.12 | | $1,414.12 |

| | | | Page Subtotals: | | $223,715.36 | $251,844.19 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $1,439.12 | | $2,853.24 |
| 08/19/04 | 33 | GROBSTEIN HORWATH & CO. FOR UNITED | REIMBURSEMENT OF REFUND FROM POST OFFICE DEPOSITED INTO GROBSTEIN ACCOUNT IN ERROR DEPOSIT CHECK #49352 | 1290-000 | $2,663.97 | | $5,517.21 |
| 08/24/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $2,663.97 | $2,853.24 |
| 08/25/04 | 39 | WASHINGTON MUTUAL | TURNOVER OF FUNDS FROM ACCOUNT#876-0001374304-8 DEPOSIT CHECK #1207683 | 1229-000 | $16,735.14 | | $19,588.38 |
| 08/30/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $16,735.14 | $2,853.24 |
| 08/31/04 | 20 | ADJUSTMENT TO DEPOSIT | ADJUSTMENT TO CORRECT 9/16/03 DEPOSIT | 1121-000 | $0.10 | | $2,853.34 |
| 08/31/04 | 20 | ADJUSTMENT TO DEPOSIT FROM UNITED H | ADJUSTMENT TO DEPOSIT 8/14/03 FROM UNITED HEALTH CARE ENTERED FOR 269.99 AND SHOULD HAVE BEEN 296.99 | 1121-000 | $27.00 | | $2,880.34 |
| 08/31/04 | 20 | DEPOSIT ADJUSTMENT | ADJUSTMENT TO CORRECT DEPOSIT FROM 9/8/03 - CHASE BANK TO CLARIFY | 1121-000 | $46.75 | | $2,927.09 |
| 08/31/04 | 20 | ADJUSTMENT TO DEPOSIT | ADJUSTMENT TO CORRECT 9/18/03 DEPOSIT | 1121-000 | $230.00 | | $3,157.09 |
| 08/31/04 | 20 | DEPOSIT ADJUSTMENT | ADJUSTMENT TO CORRECT 2/19/04 DEPOSIT | 1121-000 | ($2.00) | | $3,155.09 |
| 08/31/04 | 20 | ADJUSTMENT TO DEPOSIT | ADJUSTMENT TO CORRECT 9/1/03 DEPOSIT | 1121-000 | ($3,198.00) | | ($42.91) |
| 09/01/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $883,675.50 | | $883,632.59 |
| 09/01/04 | 33 | QALITEST PHARMACEUTICALS, INC. | RETURN OF OVERPAYMENT BY DEBTOR DEPOSIT CHECK #90702 | 1290-000 | $68.61 | | $883,701.20 |

| | | Page Subtotals: | | | $901,686.19 | $19,399.11 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | Exhibit 9 |

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/01/04 | 925 | PEITZMAN, WEG & KEMPINSKY 1801 Avenue of the StarsSuite 1225Los Angeles, CA  90067 | ATTORNEY FOR CH. 7 TRUSTEE - INTERIM FEES PER ORDER ENTERED 8/30/04 | 3210-000 | | $372,798.66 | $510,902.54 |
| 09/01/04 | 926 | PEITZMAN, WEG & KEMPINSKY 1801 Avenue of the StarsSuite 1225Los Angeles, CA  90067 | ATTORNEY FOR CH. 7 TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 8/30/04 | 3220-000 | | $16,705.71 | $494,196.83 |
| 09/01/04 | 927 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA  91403 | ACCOUNTANT FOR CH. 7 TRUSTEE - INTERIM FEES PER ORDER ENTERED 8/30/04 | 3310-000 | | $151,729.00 | $342,467.83 |
| 09/01/04 | 928 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA  91403 | ACCOUNTANT FOR CH. 7 TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 8/30/04 | 3320-000 | | $1,504.11 | $340,963.72 |
| 09/01/04 | 929 | SONNENSCHEIN, NATH & ROSENTHAL 601 South Figueroa Street Suite 1500 Los Angeles, CA 90017-5704 | SPECIAL COUNSEL TO CH. 7 TRUSTEE - INTERIM FEES PER ORDER ENTERED 8/30/04 | 3210-600 | | $3,559.50 | $337,404.22 |
| 09/01/04 | 930 | SONNENSCHEIN, NATH & ROSENTHAL 601 South Figueroa Street Suite 1500 Los Angeles, CA 90017-5704 | SPECIAL COUNSEL TO CH. 7 TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 8/30/04 | 3220-610 | | $397.17 | $337,007.05 |
| 09/01/04 | 931 | DAVID K. GOTTLIEB, TRUSTEE 15233 Ventura Boulevard9th FloorSherman Oaks, CA  91403 | CH. 7 TRUSTEE - INTERIM FEES PER ORDER ENTERED 8/30/04 | 2100-000 | | $336,095.50 | $911.55 |
| 09/01/04 | 932 | DAVID K. GOTTLIEB, TRUSTEE 15233 Ventura Boulevard9th FloorSherman Oaks, CA  91403 | CH. 7 TRUSTEE - INTERIM EXPENSES PER ORDER ENTERED 8/30/04 | 2200-000 | | $885.85 | $25.70 |
| 09/13/04 | 20 | GRANT & WEBER TRUST ACCOUNT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #139825 | 1121-000 | $1,628.71 | | $1,654.41 |
| 09/17/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $1,628.71 | $25.70 |
| 09/27/04 | 33 | LUMETRA | REFUND OF OVERPAYMENT MADE BY DEBTOR DEPOSIT CHECK #39778 | 1290-000 | $10.85 | | $36.55 |

| | | Page Subtotals: | | | $1,639.56 | $885,304.21 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/04 | 20 | GRANT & WEBER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #140496 | 1121-000 | $1,780.00 | | $1,816.55 |
| 10/01/04 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $434.19 | | $2,250.74 |
| 10/01/04 | 933 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE CHARGES 7/27/04 - 8/26/04 INV.#57454 PER ORDER ENTERED 7/7/04 | 2410-000 | | $434.19 | $1,816.55 |
| 10/05/04 | 934 | INTERNATIONAL SURETIES, LTD. 210 Baronne StreetSuite 1700New Orleans, LA  70112 | BOND PREMIUM PAYMENT ON LEDGER - 2/19/05 BOND #016031151 PER GENERAL ORDER | 2300-000 | | $699.00 | $1,117.55 |
| 10/06/04 | 33 | GROBSTEIN, HORWATH & CO. | RETURN OF OVERPAYMENT MADE BY DEBTOR FOR POSTAGE METER - DEPOSITED BY GROBSTEIN IN ERROR DEPOSIT CHECK #49681 | 1290-000 | $2,663.97 | | $3,781.52 |
| 10/08/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $2,663.97 | $1,117.55 |
| 10/12/04 | 33 | SBC PAYMENT CENTER Sacramento, CA  95887-0001 | RETURN OF OVERPAYMENT MADE BY THE DEBTOR DEPOSIT CHECK #9062497437 | 1290-000 | $26.16 | | $1,143.71 |
| 10/19/04 | 20 | USI OF NJ, LP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2545104 | 1121-000 | $34.14 | | $1,177.85 |
| 10/19/04 | 20 | USI OF NJ, LP | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2542296 | 1121-000 | $38.65 | | $1,216.50 |
| 10/19/04 | 20 | HENRY MAYO NEWHALL MEMORIAL HOSPITA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2367 | 1121-000 | $1,811.08 | | $3,027.58 |
| 10/19/04 | 20 | COHEN MEDICAL CORPORATION | ACCOUNTS RECIEVABLE - DIVIDEND FROM CH. 11 CASE OF COHEN MEDICAL GROUP DEPOSIT CHECK #12967 | 1121-000 | $2,242.46 | | $5,270.04 |
| 10/22/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $4,053.54 | $1,216.50 |
| | | | Page Subtotals: | | $9,030.65 | $7,850.70 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/22/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $72.79 | $1,143.71 |
| 11/24/04 | 43 | CARDIO VASCULAR PLUS, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1965 | 1241-000 | $2,693.00 | | $3,836.71 |
| 11/24/04 | 42 | SECURITAS SECURITY SERVICES, USA File 572520 Los Angeles, CA  90074-7220 | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #3077788 | 1241-000 | $5,000.00 | | $8,836.71 |
| 11/24/04 | 41 | ELA MEDICAL | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #400284 | 1241-000 | $13,000.00 | | $21,836.71 |
| 11/24/04 | 58 | MEDTRONIC | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #1000031125 | 1241-000 | $14,835.28 | | $36,671.99 |
| 11/29/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $36,571.99 | $100.00 |
| 12/02/04 | 20 | LOS ANGELES CITY TREASURY | WORKER'S COMPENSATION ACCOUNTS RECEIVABLE DEPOSIT CHECK #3770901 | 1121-000 | $200.00 | | $300.00 |
| 12/02/04 | 20 | GRANT & WEBER TRUST ACCOUNT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #141821 | 1121-000 | $798.00 | | $1,098.00 |
| 12/06/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $998.00 | $100.00 |
| 12/09/04 | 72 | RN; RX, A PROFESSIONAL NURSING CORP | SETTLEMENT WITH RD;RX DEPOSIT CHECK #3934 | 1241-000 | $3,000.00 | | $3,100.00 |
| 12/09/04 | 73 | ST. JUDE MEDICAL | SETTLEMENT WITH ST. JUDE MEDICAL DEPOSIT CHECK #333561 | 1241-000 | $10,500.00 | | $13,600.00 |
| 12/13/04 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $13,500.00 | $100.00 |
| 01/04/05 | 20 | GRANT & WEBER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #142490 | 1121-000 | $550.00 | | $650.00 |

| | | | Page Subtotals: | | $50,576.28 | $51,142.78 | |
|---|---|---|---|---|---|---|---|

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/04/05 | 20 | HENRY MAYO NEWHALL MEMORIAL HOSPITA | ACCOUNTS RECEIVABLE DEPOSIT CHECK #2565 | 1121-000 | $1,661.12 | | $2,311.12 |
| 01/05/05 | 54 | C.R. BARD, INC. | SETTLEMENT WITH C.R. BARD, INC. DEPOSIT CHECK #66620 | 1241-000 | $4,000.00 | | $6,311.12 |
| 01/07/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $2,211.12 | $4,100.00 |
| 01/11/05 | | To Acct # 312908007172 | TRANSFER OF FUNDS TO SEGREGATED ACCOUNT PENDING COURT APPROVAL OF SETTLMENT | 9999-000 | | $4,000.00 | $100.00 |
| 01/19/05 | 55 | FISHER SCIENTIFIC | SETTLEMENT WITH FISHER HEALTHCARE, DEPOSIT CHECK #3855466 | 1241-000 | $650.00 | | $750.00 |
| 01/19/05 | 52 | DEPARTMENT OF WATER AND POWER | SETTLEMENT WITH DWP DEPOSIT CHECK #49678 | 1241-000 | $20,000.00 | | $20,750.00 |
| 01/20/05 | 60 | COOK WILSON-COOK MEDICAL | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #96742 | 1241-000 | $10,000.00 | | $30,750.00 |
| 01/24/05 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $224,957.55 | | $255,707.55 |
| 01/24/05 | 935 | PEITZMAN, WEG & KEMPINSKY 1801 Avenue of the StarsSuite 1225Los Angeles, CA  90067 | ATTORNEY FOR CHAPTER 7 TRUSTEE - FOURTH INTERIM FEES PER ORDER ENTERED 1/18/05 | 3210-000 | | $179,323.25 | $76,384.30 |
| 01/24/05 | 936 | PEITZMAN, WEG & KEMPINSKY 1801 Avenue of the StarsSuite 1225Los Angeles, CA  90067 | ATTORNEY FOR CH. 7 TRUSTEE - FOURTH INTERIM EXPENSES PER ORDER ENTERED 1/18/05 | 3220-000 | | $15,306.65 | $61,077.65 |
| 01/24/05 | 937 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA  91403 | ACCOUNTANT FOR CH. 7 TRUSTEE - FOURTH INTERIM FEES PER ORDER ENTERED 1/18/05 | 3310-000 | | $60,297.00 | $780.65 |

| | | Page Subtotals: | | | $261,268.67 | $261,138.02 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/24/05 | 938 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA 91403 | ACCOUNTANT FOR CH. 7 TRUSTEE - FOURTH INTERIM FEES PER ORDER ENTERED 1/18/05 | 3320-000 | | $680.65 | $100.00 |
| 01/26/05 | 33 | COUNTY OF LOS ANGELES | RETURN OF OVERPAYMENT MADE BY DEBTOR DEPOSIT CHECK #3879426 | 1290-000 | $322.35 | | $422.35 |
| 01/31/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $322.35 | $100.00 |
| 02/04/05 | 20 | DIRECTORY BILLING, LLC | ACCOUNTS RECEIVABLE DEPOSIT CHECK #64385455 | 1121-000 | $3.25 | | $103.25 |
| 02/04/05 | 69 | MASTERPLAN, INC. | RETURN OF PREFERENTIAL TRANSFER DEPOSIT CHECK #72379 | 1241-000 | $17,500.00 | | $17,603.25 |
| 02/07/05 | 40 | ANGELICA | RETURN OF OVERPAYMENT MADE BY THE DEBTOR DEPOSIT CHECK #7072489 | 1241-000 | $1,000.00 | | $18,603.25 |
| 02/08/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $17,503.25 | $1,100.00 |
| 02/11/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $1,000.00 | $100.00 |
| 02/14/05 | 62 | ARNALL GOLDEN GREGORY LLP | SETTLEMENT WITH VERIZON CALIFORNIA, INC. DEPOSIT CHECK #1369 | 1241-000 | $10,000.00 | | $10,100.00 |
| 02/16/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $10,000.00 | $100.00 |
| 03/04/05 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $75.00 | | $175.00 |
| 03/07/05 | 76 | BANK OF AMERICA CASHIER'S CHECK | CLOSURE OF PAYROLL BANK ACCOUNT FROM BANK OF AMERICA DEPOSIT CHECK #2018787567 | 1229-000 | $4,440.23 | | $4,615.23 |
| 03/08/05 | | From Acct # 312908007170 | TRANSFER OF FUNDS | 9999-000 | $540,470.00 | | $545,085.23 |
| 03/08/05 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $350,000.00 | | $895,085.23 |
| | | | Page Subtotals: | | $923,810.83 | $29,506.25 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/08/05 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $9,613.00 | | $904,698.23 |
| 03/08/05 | 939 | SWINERTON BUILDERS C/O GLENN E. TURNER III 2029 CENTURY PK. E. 34TH FL LOS ANGELES, CA  90067 | PAYMENT OF SECURED CLAIM PER SETTLEMENT ORDER ENTERED 2/24/05 | 4110-000 | | $540,470.00 | $364,228.23 |
| 03/08/05 | 940 | PACIFICARE OF CALIFORNIA C/O JEFFREY A. KRIEGER, ESQ. 1900 AVE. OF THE STARS, STE 2100 CENTURY CITY, CA  90067 | PAYMENT OF SECURED CLAIM PER ORDER ENTERED 2/24/05 | 4110-000 | | $350,000.00 | $14,228.23 |
| 03/08/05 | 941 | INTERNATIONAL SURETIES, LTD. 210 Baronne StreetSuite 1700New Orleans, LA  70112 | BOND PREMIUM PAYMENT ON LEDGER #016031151 | 2300-000 | | $9,613.00 | $4,615.23 |
| 03/15/05 | 20 | PROVIDENCE HOLY CROSS MEDICAL CENTE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #156859 | 1121-000 | $250.00 | | $4,865.23 |
| 03/15/05 | 56 | PACIFICA HEALTH CARE ENTERPRISES, I | SETTLEMENT WITH PACIFICA HEALTH CARE ENTERPRISES DEPOSIT CHECK #4487 | 1241-000 | $9,498.00 | | $14,363.23 |
| 03/18/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $14,263.23 | $100.00 |
| 03/25/05 | 33 | PAETEC COMMUNICATIONS | REFUND OF CREDIT BALANCE DEPOSIT CHECK #210079 | 1290-000 | $4,631.07 | | $4,731.07 |
| 03/29/05 | 33 | MED ASSETS | REFUND OF OVERPAYMENT MADE BY THE DEBTOR DEPOSIT CHECK #037916 | 1290-000 | $17.20 | | $4,748.27 |
| 03/29/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $4,631.07 | $117.20 |
| 04/04/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $17.20 | $100.00 |
| 04/05/05 | 33 | HENRY MAYO NEWHALL MEMORIAL HOSPITA | CHAPTER 11 DISTRIBUTION FROM ESTATE OF HENRY MAYO NEWHALL MEMORIAL HOSPITAL DEPOSIT CHECK #2765 | 1290-000 | $1,739.77 | | $1,839.77 |

Page Subtotals:                    $25,749.04        $918,994.50

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $1,739.77 | $100.00 |
| 05/04/05 | 74 | BANK OF AMERICA - ROYAL SURPLUS LIN | SETTLEMENT WITH PAN PACIFIC PLUMBING DEPOSIT CHECK #70360214 | 1241-000 | $5,000.00 | | $5,100.00 |
| 05/09/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $5,000.00 | $100.00 |
| 05/26/05 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $7,500.00 | | $7,600.00 |
| 05/26/05 | 942 | ONTRACK DATA RECOVERY, INC. 9023 Columbine RoadEden Prairie, MN 55347 | DE-CODING OF COMPUTER DATABASE - PAID ON EMERGENCY BASIS PER CASH DISBURSEMENT MOTION #1 PAID ON EMERGENCY BASIS PER CASH DISBURSEMENT MOTION #1 | 2990-000 | | $7,500.00 | $100.00 |
| 06/15/05 | 33 | BILLIE DAVIS ESCROW | DEPOSIT CHECK #81917 | 1290-000 | $133.00 | | $233.00 |
| 06/20/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $133.00 | $100.00 |
| 06/28/05 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $2,417.81 | | $2,517.81 |
| 06/28/05 | 942 | Reverses Check # 942 | VOID DE-CODING OF COMPUTER DATABASE - | 2990-000 | | ($7,500.00) | $10,017.81 |
| 06/28/05 | 943 | MEDIFAX 1283 Murfreesboro RoadNashville, TN 37217-2419 | PREPARATION OF BILLING - INV.#8039228 ACCT#MED 35340 PER CASH DISBURSEMENT MOTION #1 ENTERED 6/17/05 | 2990-000 | | $1,750.00 | $8,267.81 |
| 06/28/05 | 944 | VERIZON P.O. Box 30001Inglewood, CA 90313-0001 | TELEPHONE CHARGES - CALL FORWARDING ACCT#8183601021 PER CASH DISBURSEMENT MOTION #1 ENTERED 6/17/05 | 2990-000 | | $667.81 | $7,600.00 |

Page Subtotals:                    $15,050.81        $9,290.58

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/28/05 | 945 | ONTRACK DATA RECOVERY, INC 9023 Columbine RoadEden Prairie, MN 55347 | DE-CODING OF COMPUTER DATABASE - PER CASH DISBURSEMENT MOTION #1 ENTERED 6/17/05 | 2990-000 | | $7,500.00 | $100.00 |
| 07/07/05 | 33 | HENRY MAYO NEWHALL MEMORIAL HOSP | MISC. REFUND DEPOSIT CHECK #2945 | 1290-000 | $1,739.77 | | $1,839.77 |
| 07/07/05 | 44 | GUIDANT | SETTLEMENT WITH GUIDANT SALES CORP. DEPOSIT CHECK #3111024 | 1241-000 | $25,000.00 | | $26,839.77 |
| 07/13/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS FROM GUIDANT | 9999-000 | | $25,000.00 | $1,839.77 |
| 07/13/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS FROM HENRY MAYO NEWHALL MEM. HOSP. | 9999-000 | | $1,739.77 | $100.00 |
| 08/10/05 | | From Acct # 312908007165 | TRANSFER OF FUNDS - INTERNATIONAL SURETIES | 9999-000 | $474.63 | | $574.63 |
| 08/10/05 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $300,792.50 | | $301,367.13 |
| 08/10/05 | | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA 91403 | ADJ. LEDGER FOR CHECK #950 check #950 incorrectly dated 9/10/05 | 3320-000 | | $104.22 | $301,262.91 |
| 08/10/05 | 946 | INTERNATIONAL SURETIES, LTD. 210 Baronne StreetSuite 1700New Orleans, LA 70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 08/10/2005 FOR CASE #SV02-20579 AG, PRORATED INCREASE BOND 1/4/05-1/4/06 | 2300-000 | | $474.63 | $300,788.28 |
| 08/10/05 | 947 | PEITZMAN, WEG & KEMPINSKY 10100 Santa Monica BoulevardSuite 1450Los Angeles, CA 90067 | ATTORNEYS FOR CHAPTER 7 TRUSTEE - FIFTH INTERIM FEES PER ORDER ENTERED 8/8/05 | 3210-000 | | $222,131.75 | $78,656.53 |
| 08/10/05 | 948 | PEITZMAN, WEG & KEMPINSKY 1801 Avenue of the StarsSuite 1225Los Angeles, CA 90067 | ATTORNEYS FOR CHAPTER 7 TRUSTEE - FIFTH INTERIM COSTS PER ORDER ENTERED 8/8/05 | 3220-000 | | $17,551.06 | $61,105.47 |

UST Form 101-7-TDR (10/1/2010) *(Page: 501)*

Page Subtotals:   $328,006.90   $274,501.43

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/10/05 | 949 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA 91403 | ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - FIFTH INTERIM FEES PER ORDER ENTERED 8/8/05 | 3310-000 | | $55,353.50 | $5,751.97 |
| 08/10/05 | 951 | SHUMAKER, LOOPE & KENDRICK LLP BANK OF AMERICA PLAZA, #2800101 EAST KENNEDY BLVD.TAMPA, FL 33602 | LITIGATION COUNSEL FOR CHAPTER 7 TRUSTEE - FIFTH INTERIM FEES PER ORDER ENTERED 8/8/05 | 3210-600 | | $5,608.00 | $143.97 |
| 08/10/05 | 952 | SHUMAKER, LOOPE & KENDRICK LLP BANK OF AMERICA PLAZA, #2800101 EAST KENNEDY BLVD.TAMPA, FL 33602 | LITIGATION COUNSEL FOR CHAPTER 7 TRUSTEE - FIFTH INTERIM FEES PER ORDER ENTERED 8/8/05 | 3220-610 | | $43.97 | $100.00 |
| 08/16/05 | 75 | FRENKEL OF CALIFORNIA | UNEARNED PREMIUM DEPOSIT CHECK #300568 | 1290-000 | $31,393.31 | | $31,493.31 |
| 08/17/05 | 67 | SYSCO FOOD SERVICES OF LOS ANGELES, | SETTLEMENT WITH SYSCO FOOD SERVICES DEPOSIT CHECK #335351 | 1241-000 | $5,000.00 | | $36,493.31 |
| 08/18/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $31,393.31 | $5,100.00 |
| 08/19/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS - SYSCO FOOD SERVICES | 9999-000 | | $5,000.00 | $100.00 |
| 09/06/05 | 20 | GRANT & WEBER TRUST ACCOUNT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #148581 | 1121-000 | $1,200.00 | | $1,300.00 |
| 09/06/05 | 50 | HORIZON HEALTH CORPORATION | ESTATE VS. HORIZON MEDICAL ADV. 04-01477 DEPOSIT CHECK #260351 | 1241-000 | $9,000.00 | | $10,300.00 |
| 09/08/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $10,200.00 | $100.00 |
| 09/10/05 | | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA 91403 | adj ledger for check #950...check issued on 8/10/05 check #950 incorrectly dated 9/10/05 | 3320-000 | | ($104.22) | $204.22 |

| | | | Page Subtotals: | | $46,593.31 | $107,494.56 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/05 | 950 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA 91403 | ACCOUNTANTS FOR CHAPTER 7 TRUSTEE check incorrectly dated 9/10/05 - FIFTH INTERIM COSTS PER ORDER ENTERED 8/8/05 | 3320-000 | | $104.22 | $100.00 |
| 09/30/05 | 20 | WITNESS FEE | ACCOUNTS RECEIVABLE DEPOSIT CHECK #915620 | 1121-000 | $15.00 | | $115.00 |
| 10/06/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $15.00 | $100.00 |
| 10/10/05 | 51 | THE GUARDIAN LIFE INSURANCE COMPANY | SETTLEMENT WITH THE GUARDIAN LIFE INSURANCE COMPANY DEPOSIT CHECK #59727 | 1241-000 | $2,500.00 | | $2,600.00 |
| 10/12/05 | | From Acct # 312908007169 | TRANSFER OF FUNDS FROM DEPOSIT MM | 9999-000 | $3,547.33 | | $6,147.33 |
| 10/12/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS FROM DEPOSIT MM | 9999-000 | | $3,547.33 | $2,600.00 |
| 10/12/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $2,500.00 | $100.00 |
| 10/19/05 | | From Acct # 312908007165 | TRANSFER OF FUNDS - EXP PHARMACEUTICAL SERVICES | 9999-000 | $1,017.79 | | $1,117.79 |
| 10/19/05 | 33 | FISHER SCIENTIFIC | MISCELLANEOUS REFUNDS DEPOSIT CHECK #3935680 | 1290-000 | $136.84 | | $1,254.63 |
| 10/19/05 | 20 | HENRY MAYO NEWHALL MEMORIAL HOSPITA | ACCOUNTS RECEIVABLES DEPOSIT CHECK #3126 | 1121-000 | $2,085.48 | | $3,340.11 |
| 10/19/05 | 953 | EXP PHARMACEUTICAL SERVICES CORP. 18021 Warm Springs BoulevardFremont, CA 94539 | MEDICAL SUPPLIES INV#0086420-IN; INV. DATE 4/12/04 INV. DATE 4/12/04 | 2990-000 | | $1,017.79 | $2,322.32 |
| 10/21/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS - HENRY MAYO NEWHALL & FISHER SCIENTIFIC | 9999-000 | | $2,222.32 | $100.00 |
| 10/24/05 | 21 | LOS ANGELES RECORDS SERVICE | WITNESS FEES FOR JOHN RITOLI DEPOSIT CHECK #29471 | 1121-000 | $15.00 | | $115.00 |

| | | | Page Subtotals: | | $9,317.44 | $9,406.66 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/24/05 | 46 | HILL-ROM | SETTLEMENT WITH HILL-ROM DEPOSIT CHECK #148745 | 1241-000 | $14,500.00 | | $14,615.00 |
| 10/27/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $14,515.00 | $100.00 |
| 11/11/05 | 70 | MEDICAL STAFFING NETWORK INC. | SETTLEMENT OF PREFERENCE WITH MEDICAL STAFFING DEPOSIT CHECK #262237 | 1241-000 | $15,888.33 | | $15,988.33 |
| 11/15/05 | 953 | Reverses Check # 953 | VOID MEDICAL SUPPLIES INV#0086420-IN; | 2990-000 | | ($1,017.79) | $17,006.12 |
| 11/15/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $15,888.33 | $1,117.79 |
| 11/15/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS - VOIDED CHECK TO EXP. PHAR. | 9999-000 | | $1,017.79 | $100.00 |
| 12/09/05 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $15,130.61 | | $15,230.61 |
| 12/09/05 | 954 | EXP PHARMACEUTICAL SERVICES CORP. 18021 Warm Springs BoulevardFremont, CA  94539 | MEDICAL SUPPLIES INV#0086420-IN; INV. DATE 4/12/04 PER CASH DISBURSEMENT MOTION #2 PER ORDER ENTERED 12/6/05 | 2990-000 | | $1,017.79 | $14,212.82 |
| 12/09/05 | 955 | BAYER HEALTHCARE LLC DIAGNOSTICS 115 NORWOOD PARK SOUTHNORWOOD, MA  02062 | MEDICAL SUPPLIES INV#1401846, INV. DATE 7/24/03 PER CASH DISBURSEMENT MOTION #2 PER ORDER ENTERED 12/6/05 | 2990-000 | | $3,849.47 | $10,363.35 |
| 12/09/05 | 956 | PORTEX, INC. P.O. Box 8500Philadelphia, PA  19178-5155 | MEDICAL SUPPLIES INV#577061, INV. DATE 7/24/03 PER CASH DISBURSEMENT MOTION #2 PER ORDER ENTERED 12/6/05 | 2990-000 | | $339.32 | $10,024.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $45,518.94 | $35,609.91 |

FORM 2   Page: 399

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/05 | 957 | NEWPORT PRINTING SYSTEMS 4120 BIRCH ST STE 108 NEWPORT BEACH, CA  92660 | SERVICES INVOICE #203603, INV. DATE 7/31/03 PER CASH DISBURSEMENT MOTION #2 PER ORDER ENTERED 12/6/05 | 2990-000 | | $363.67 | $9,660.36 |
| 12/09/05 | 958 | QUEST DIAGNOSTICS FILE NO. 91514 LOS ANGELES, CA  90074 | MEDICAL SUPPLIES INV#9100822486, INV. DATE 8/27/03 PER CASH DISBURSEMENT MOTION #2 PER ORDER ENTERED 12/6/05 | 2990-000 | | $1,798.08 | $7,862.28 |
| 12/09/05 | 959 | CARDIO VASCULAR PLUS 18700 NEWMAN AVE RIVERSIDE, CA  92508 | EQUIPMENT RENTAL INVOICE#IABP 951, PER CASH DISBURSEMENT MOTION #2 PER ORDER ENTERED 12/6/05 | 2990-000 | | $4,500.00 | $3,362.28 |
| 12/09/05 | 960 | GE MEDICAL SYSTEMS P.O. BOX 843553DALLAS, TX  75284 | SERVICES INV.#73225508, INV. DATE 8-3-04 PER CASH DISBURSEMENT MOTION #2 PER ORDER ENTERED 12/6/05 | 2990-000 | | $1,524.25 | $1,838.03 |
| 12/09/05 | 961 | SPECIAL RESPIRATORY CARE DBA SPECIAL MEDICAL 18327 NAPA STREET NORTHRIDGE, CA 91325 | EQUIPMENT RENTAL INV.#8137 PER CASH DISBURSEMENT MOTION #2 PER ORDER ENTERED 12/6/05 | 2990-000 | | $470.27 | $1,367.76 |
| 12/09/05 | 962 | JACK STOTLER 17340 DEVONSHIRE STREET NORTHRIDGE, CA  91325 | GOODS INV.#33563 & 33564 PER CASH DISBURSEMENT MOTION #2 PER ORDER ENTERED 12/6/05 | 2990-000 | | $74.20 | $1,293.56 |
| 12/09/05 | 963 | MEDLINE INDUSTRIES INC ONE MEDLINE PLACE MUNDELEIN, IL 60060 | MEDICAL SUPPLIES INV.#1015627328, CUSTOMER #1194900 PER CASH DISBURSEMENT MOTION #2 PER ORDER ENTERED 12/6/05 | 2990-000 | | $1,193.56 | $100.00 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $9,924.03 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/05 | | AUTOMATED CLEARINGHOUSE | AUTOMATED W/D FOR DIRECTORY BILLING | 2990-000 | | $29.95 | $70.05 |
| 12/21/05 | 45 | AMERISOURCEBERGEN SERVICES CORPORAT | PREFERENCE SETTLEMENT DEPOSIT CHECK #1449132 | 1241-000 | $10,134.32 | | $10,204.37 |
| 01/05/06 | | To Acct # 312908007165 | ACCOUNT TRANSFER | 9999-000 | | $10,134.32 | $70.05 |
| 01/10/06 | | AUTOMATED CLEARINGHOUSE | AUTOMATED W/D DIRECTORY BILLING | 2990-000 | | $29.95 | $40.10 |
| 01/13/06 | 35 | MEDI-CAL OUTPATIENT REGULATION CASE | Settlement check DEPOSIT CHECK #55916 | 1249-000 | $305.39 | | $345.49 |
| 01/13/06 | 20 | HENRY MAYO NEWHALL MEMORIAL HOSPITA | A/R DEPOSIT CHECK #3310 | 1121-000 | $2,081.97 | | $2,427.46 |
| 01/18/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $2,387.36 | $40.10 |
| 01/24/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS - XROADS | 9999-000 | $65,320.00 | | $65,360.10 |
| 01/24/06 | 964 | XROADS SOLUTIONS GROUP 9 EXECUTIVE CIRCLE, SUITE 190 IRVINE, CA  92614 | PROFESSIONAL SERVICE FEES & EXPENSES 9/1/05 TO 9/30/05; INVOICE 14814 PER CASH DISBURSEMENT MOTION #2 ENTERED 12/6/05 | 6210-000 | | $65,320.00 | $40.10 |
| 01/26/06 | 20 | GRANT & WEBER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #153003 | 1121-000 | $3,399.30 | | $3,439.40 |
| 01/30/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $3,399.30 | $40.10 |
| 02/02/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $3,846.72 | | $3,886.82 |
| 02/02/06 | 965 | INTERNATIONAL SURETIES, LTD. 210 Baronne StreetSuite 1700New Orleans, LA  70112 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/02/2006 FOR CASE #SV03-20104, BOND PREMIUM PAYMENT - BOND#016030866 TERM 1/4/06-1/4/07 | 2300-000 | | $3,846.72 | $40.10 |

Page Subtotals: $85,087.70  $85,147.60

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/03/06 | | CHICAGO TITLE COMPANY | TAX REFUND RELATING TO SALE OF REAL PROPERTY. DEPOSIT CHECK #675052024 | 2500-000 | | ($59.68) | $99.78 |
| 02/07/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $59.68 | $40.10 |
| 02/10/06 | | AUTOMATED CLEARINGHOUSE | AUTOMATED W/D DIRECTORY BILLING | 2990-000 | | $34.95 | $5.15 |
| 02/13/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $397,241.79 | | $397,246.94 |
| 02/13/06 | 966 | PEITZMAN, WEG & KEMPINSKY 10100 Santa Monica BoulevardSuite 1450Los Angeles, CA  90067 | ATTORNEYS FOR CHAPTER 7 TRUSTEE - SIXTH INTERIM FEES PER ORDER ENTERED 2/8/06 | 3210-000 | | $321,032.25 | $76,214.69 |
| 02/13/06 | 967 | PEITZMAN, WEG & KEMPINSKY 10100 Santa Monica BoulevardSuite 1450Los Angeles, CA  90067 | ATTORNEYS FOR CHAPTER 7 TRUSTEE - SIXTH INTERIM COSTS PER ORDER ENTERED 2/8/06 | 3220-000 | | $36,384.40 | $39,830.29 |
| 02/13/06 | 968 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - SIXTH INTERIM FEES PER ORDER ENTERED 2/8/06 | 3310-000 | | $34,740.00 | $5,090.29 |
| 02/13/06 | 969 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BLVD. 9TH FLOOR SHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR CHAPTER 7 TRUSTEE - SIXTH INTERIM COSTS PER ORDER ENTERED 2/8/06 | 3320-000 | | $87.50 | $5,002.79 |
| 02/13/06 | 970 | SHUMAKER, LOOPE & KENDRICK LLP BANK OF AMERICA PLAZA, #2800101 EAST KENNEDY BLVD.TAMPA, FL 33602 | LITIGATION COUNSEL FOR CHAPTER 7 TRUSTEE - SIXTH INTERIM FEES PER ORDER ENTERED 2/8/06 | 3210-600 | | $4,000.00 | $1,002.79 |
| 02/13/06 | 971 | SHUMAKER, LOOPE & KENDRICK LLP BANK OF AMERICA PLAZA, #2800101 EAST KENNEDY BLVD.TAMPA, FL 33602 | LITIGATION COUNSEL FOR CHAPTER 7 TRUSTEE - SIXTH INTERIM COSTS PER ORDER ENTERED 2/8/06 | 3220-610 | | $997.64 | $5.15 |
| 02/21/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS - L.A. RECORDS | 9999-000 | $11,393.34 | | $11,398.49 |

Page Subtotals: $408,635.13   $397,276.74

UST Form 101-7-TDR (10/1/2010) (Page: 507)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/21/06 | 972 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE CHARGES INV#'S 55210, 56329, 58488, 59529, 60564, 62305,62648,63784,64872,659 78,67098,68226,69357,70496, 71643,72913,73956,75007,760 52 PER BUDGET MOTION #2 ORDER ENTERED 12/6/05 | 2410-000 | | $11,393.34 | $5.15 |
| 03/01/06 | 72 | MERCK & CO., INC. | PHARMACEUTICAL REFUND. DEPOSIT CHECK #11860 | 1241-000 | $867.86 | | $873.01 |
| 03/02/06 | 20 | GRANT & WEBER TRUST ACCOUNT | ACCOUNTS RECEIVABLE DEPOSIT CHECK #153638 | 1121-000 | $980.00 | | $1,853.01 |
| 03/03/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $867.86 | $985.15 |
| 03/06/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $980.00 | $5.15 |
| 03/10/06 | 77 | FRANCO J. ARRIGO | SETTLEMENT WITH NAIDU DEPOSIT CHECK #380 | 1241-000 | $45,000.00 | | $45,005.15 |
| 03/10/06 | | AUTOMATED CLEARINGHOUSE | AUTOMATED W/D DIRECTORY BILLING | 2990-000 | | $34.95 | $44,970.20 |
| 03/15/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $45,000.00 | ($29.80) |
| 03/23/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS - REFUND TO OCTAGON | 9999-000 | $650.00 | | $620.20 |
| 03/23/06 | 973 (20) | OCTAGON RISK SERVICES/CSU GINGER PENNIGTONP.O. BOX 2078OAKLAND, CA 94612 | REFUND OF CHECK NUMBERS 70009482 & Should have been issued to Granada Group of Oakland (letter 2/3/06 from Octagon) | 1121-000 | ($650.00) | | ($29.80) |
| 03/30/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $23,471.68 | | $23,441.88 |
| 03/30/06 | 974 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE OF MEDICAL RECORDS FROM 8/05 TO 3/06 PER CACH DISBURSEMENT MOTION #2 ORDER ENTERED 12/6/05 | 2410-000 | | $23,471.68 | ($29.80) |

| | | | Page Subtotals: | | $70,319.54 | $81,747.83 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/10/06 | | AUTOMATED CLEARINGHOUSE | REVERSAL OF CREDIT FOR CLEARING HOUSE ON 12/14/05 | 2990-000 | | ($29.95) | $0.15 |
| 04/11/06 | | AUTOMATED CLEARINGHOUSE | REVERSAL - CLEARINGHOUSE HOUSE 1/10/06 | 2990-000 | | ($29.95) | $30.10 |
| 04/11/06 | | AUTOMATED CLEARINGHOUSE | AUTOMATED W/D CLEARNINGHOUSE | 2990-000 | | $34.95 | ($4.85) |
| 04/12/06 | 20 | HENRY MAYO NEWHALL MEMORIAL HOSPITA | ACCOUNTS RECEIVABLE FROM HENRY MAYO NEWHALL DEPOSIT CHECK #3489 | 1121-000 | $2,076.51 | | $2,071.66 |
| 04/17/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $2,000.66 | $71.00 |
| 04/19/06 | 479 | Reverses Check # 479 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($12.61) | $83.61 |
| 04/19/06 | 490 | Reverses Check # 490 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($3.45) | $87.06 |
| 04/19/06 | 497 | Reverses Check # 497 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($3.64) | $90.70 |
| 04/19/06 | 507 | Reverses Check # 507 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($0.93) | $91.63 |
| 04/19/06 | 515 | Reverses Check # 515 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($4.95) | $96.58 |

Page Subtotals:                    $2,076.51        $1,950.13

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/19/06 | 516 | Reverses Check # 516 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($5.85) | $102.43 |
| 04/19/06 | 521 | Reverses Check # 521 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($20.85) | $123.28 |
| 04/19/06 | 522 | Reverses Check # 522 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($2.63) | $125.91 |
| 04/19/06 | 530 | Reverses Check # 530 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($3.00) | $128.91 |
| 04/19/06 | 570 | Reverses Check # 570 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($9.71) | $138.62 |
| 04/19/06 | 576 | Reverses Check # 576 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($14.75) | $153.37 |
| 04/19/06 | 578 | Reverses Check # 578 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($15.85) | $169.22 |
| 04/19/06 | 579 | Reverses Check # 579 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($3.90) | $173.12 |

Page Subtotals:                                                                 $0.00         ($76.54)

UST Form 101-7-TDR (10/1/2010) *(Page: 510)*

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/19/06 | 591 | Reverses Check # 591 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($3.80) | $176.92 |
| 04/19/06 | 606 | Reverses Check # 606 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($8.73) | $185.65 |
| 04/19/06 | 608 | Reverses Check # 608 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($2.36) | $188.01 |
| 04/19/06 | 618 | Reverses Check # 618 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($29.63) | $217.64 |
| 04/19/06 | 619 | Reverses Check # 619 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($17.55) | $235.19 |
| 04/19/06 | 623 | Reverses Check # 623 | STOP PAYMENT REIMBURSEMENT OF POST CHAPTER 7 Fund put in seg. account to be distributed on final distribution | 2990-000 | | ($6.57) | $241.76 |
| 04/19/06 | | To Acct # 312908007173 | TRANSFER OF FUNDS See document # 163979 for list of names and amounts | 9999-000 | | $170.76 | $71.00 |
| 04/28/06 | 33 | UPSHER-SMITH | PHARMACEUTICAL REFUNDS DEPOSIT CHECK #2039159 | 1290-000 | $138.28 | | $209.28 |
| 05/08/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $138.28 | $71.00 |
| | | | Page Subtotals: | | $138.28 | $240.40 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/06 | | AUTOMATED CLEARINGHOUSE | REVERSAL OF AUTOMATED CLEARINGHOUSE DEBIT - 2/06 | 2990-000 | | ($34.95) | $105.95 |
| 05/11/06 | | AUTOMATED CLEARINGHOUSE | REVERSAL - ACD MARCH 2006 | 2990-000 | | ($34.95) | $140.90 |
| 05/11/06 | | AUTOMATED CLEARINGHOUSE | REVERSAL - ACD | 2990-000 | | ($34.95) | $175.85 |
| 05/22/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $75.85 | $100.00 |
| 05/25/06 | 33 | WARRICK PHARMACEUTICALS CORP. | PHARMACEUTICAL REFUND DEPOSIT CHECK #4127260 | 1290-000 | $24.24 | | $124.24 |
| 05/26/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $38,352.87 | | $38,477.11 |
| 05/26/06 | 975 | GREENFIELD & RICH LLP 1901 AVENUE OF THE STARS SUITE 1900 LOS ANGELES, CA  90067 | RETAINER PER ENGAGEMENT LETTER OF 2/6/06 PER CASH DISBURSEMENT MOTION #3 ORDER ENTERED MAY 23, 2006 | 3210-600 | | $15,000.00 | $23,477.11 |
| 05/26/06 | 976 | FTI CAMBIO HEALTH SOLUTIONS P.O. BOX 630391 BALTIMORE, MD  21263-0391 | CONSULTING SERVICES INV. #7116040 PER CASH DISBURSEMENT MOTION #3 ORDER ENTERED MAY 23, 2006 | 3731-000 | | $18,289.37 | $5,187.74 |
| 05/30/06 | 33 | ASTELLAS PHARMA US, INC. | PHARMACEUTICAL REFUND DEPOSIT CHECK #426599 | 1290-000 | $650.33 | | $5,838.07 |
| 05/30/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $5,108.74 | $729.33 |
| 05/31/06 | 33 | ELI LILLY AND COMPANY | PHARMACEUTICAL REFUND. DEPOSIT CHECK #07467130 | 1290-000 | $6,045.00 | | $6,774.33 |
| 05/31/06 | 977 | INTERNATIONAL SURETIES, LTD. 203 Carondelet Street, Suite 500New Orleans, LA  70130 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/31/2006 FOR CASE #SV02-20579 AG, INCREASE BOND 24,500-25,000 EFFECTIVE 5/22/06 TERM 1/4/06 TO 1/4/07 | 2300-000 | | $42.47 | $6,731.86 |

| | | |
|---|---|---|
| Page Subtotals: | $45,072.44 | $38,411.58 |

UST Form 101-7-TDR (10/1/2010) *(Page: 512)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/01/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $650.33 | $6,081.53 |
| 06/02/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $6,045.00 | $36.53 |
| 06/08/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $5,063.50 | | $5,100.03 |
| 06/08/06 | 978 | GREENFIELD & RICH LLP 1901 AVENUE OF THE STARS SUITE 1900 LOS ANGELES, CA 90067 | EXPERT SERVICES FOR INVOICE# 11790 PER CASH DISBURSEMENT MOTION #3 ORDER ENTERED MAY 23, 2006 | 3210-600 | | $5,063.50 | $36.53 |
| 06/26/06 | | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER REFUND FOR CANCELLATION OF INDIVIDUAL CHAPTER 7 BOND. DEPOSIT CHECK #15851 | 2300-000 | | ($6,470.00) | $6,506.53 |
| 06/28/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $6,506.53 | $0.00 |
| 06/29/06 | 20 | GRANT & WEBBER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #156227 | 1121-000 | $3,150.00 | | $3,150.00 |
| 07/05/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $3,050.00 | $100.00 |
| 07/11/06 | 33 | HENRY MAYO NEWHALL MEMORIAL HOSPITA | REFUND DEPOSIT CHECK #4023 | 1290-000 | $2,131.06 | | $2,231.06 |
| 07/13/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $2,131.06 | $100.00 |
| 07/28/06 | 979 | INTERNATIONAL SURETIES, LTD. 203 CARONDELET STREETSUITE 500NEW ORLEANS, LA 70130 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 07/28/2006 FOR CASE #SV02-20579 AG, INCREASE BOND $25,000,000-$25,500,000 EFFECTIVE 7/5/06 | 2300-000 | | $34.84 | $65.16 |

Page Subtotals:                                              $10,344.56        $17,011.26

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/06 | 33 | KROLL ONTRACK | RE-ISSUANCE OF UNCASHED CHECK. DEPOSIT CHECK #104260 | 1290-000 | $3,425.00 | | $3,490.16 |
| 08/08/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $3,425.00 | $65.16 |
| 08/21/06 | 980 | INTERNATIONAL SURETIES, LTD. 203 Carondelet Street, Suite 500New Orleans, LA  70130 | BOND PREMIUM PAYMENT ON LEDGER LEDGER BALANCE AS OF 05/31/2006 FOR CASE #LA01-23134, INCREASE BOND 24,500-25,000 EFFECTIVE 5/22/06 TERM 1/4/06 TO 1/4/07 | 2300-000 | | $1.64 | $63.52 |
| 08/22/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $158,367.92 | | $158,431.44 |
| 08/22/06 | 981 | GREENFIELD & RICH LLP 1901 AVENUE OF THE STARS SUITE 1900 LOS ANGELES, CA  90067 | EXPERT SERVICES FOR INVOICE# 11807 & 11824 PER CASH DISBURSEMENT MOTION #4 ORDER ENTERED 8/4/06 | 3210-600 | | $21,621.86 | $136,809.58 |
| 08/22/06 | 982 | FTI CAMBIO HEALTH SOLUTIONS P.O. BOX 630391 BALTIMORE, MD  21263-0391 | CONSULTING SERVICES INV. #7116992 PER CASH DISBURSEMENT MOTION #4 ORDER ENTERED 8/4/06 | 3731-000 | | $106,658.25 | $30,151.33 |
| 08/22/06 | 983 | KLEE, TUCHIN, BOGDANOFF & STERN LLP 2121 AVENUF OF THE STARS THIRTY-THIRD FLOORLOS ANGELES, CA  90067 | PROFESSIONAL EXPERT SERVICES FOR 3/1/06 TO 6/30/06 PER CASH MOTION #4 ORDER ENTERED 8/4/06 | 3210-600 | | $30,087.81 | $63.52 |
| 08/31/06 | 20 | GRANT & WEBER | ACCOUNTS RECEIVABLE DEPOSIT CHECK #158198 | 1121-000 | $700.00 | | $763.52 |
| 09/06/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $700.00 | $63.52 |
| 09/12/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $50.00 | | $113.52 |
| | | | Page Subtotals: | | $162,542.92 | $162,494.56 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/12/06 | 984 | DEPARTMENT OF JUSTICE REGISTRY OF CHARITABLE TRUSTSP.O. BOX 903447SACRAMENTO, CA  94203 | REGISTRATION/RENEWAL FEE REPORT PERIOD 1/1/02 ENDING 12/31/02; FED.ID#95-2404078 PER CASH DISBURSEMENT MOTION #5 ORDER ENTERED 8/29/06 PERIOD 1/1/02 ENDING 12/31/02; FED.ID#95-2404078 PER CASH DISBURSEMENT MOTION #5 ORDER ENTERED 8/29/06 | 2500-000 | | $25.00 | $88.52 |
| 09/12/06 | 985 | DEPARTMENT OF JUSTICE REGISTRY OF CHARITABLE TRUSTSP.O. BOX 903447SACRAMENTO, CA  94203 | REGISTRATION/RENEWAL FEE REPORT PERIOD 1/1/03 ENDING 12/31/03; FED.ID#95-2404078 PER CASH DISBURSEMENT MOTION #5 ORDER ENTERED 8/29/06 PERIOD 1/1/03 ENDING 12/31/03; FED.ID#95-2404078 PER CASH DISBURSEMENT MOTION #5 ORDER ENTERED 8/29/06 | 2690-000 | | $25.00 | $63.52 |
| 09/28/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $871.26 | | $934.78 |
| 09/28/06 | 986 | MARIA TERESA B. CABALI 8340 NORTHGATE AVE #26 CANOGA PARK, CA  91304 | REIMBURSEMENT OF COBRA PAYMENTS | 2410-000 | | $871.26 | $63.52 |
| 10/13/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $94,357.19 | | $94,420.71 |
| 10/13/06 | 987 | FTI CAMBIO HEALTH SOLUTIONS P.O. BOX 630391 BALTIMORE, MD  21263-0391 | CONSULTING SERVICES PER STATEMENT OF ACCOUNT DATED 9/7/06 PER CASH DISBURSEMENT MOTION #6 ORDER ENTERED 10/5/06 | 3731-000 | | $94,357.19 | $63.52 |
| 11/08/06 | 984 | Reverses Check # 984 | VOID REGISTRATION/RENEWAL FEE REPORT | 2500-000 | | ($25.00) | $88.52 |

| | | | Page Subtotals: | | $95,228.45 | $95,253.45 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 515)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/08/06 | 985 | Reverses Check # 985 | VOID REGISTRATION/RENEWAL FEE REPORT | 2690-000 | | ($25.00) | $113.52 |
| 11/08/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS VOIDED CHECKS 984 & 985 | 9999-000 | | $50.00 | $63.52 |
| 11/20/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $98,337.97 | | $98,401.49 |
| 11/20/06 | 988 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BOULEVARD9TH FLOORSHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR TRUSTEE FEES PER ORDER GRANTING SEVENTH APPLICATIONS FOR INTERIM COMPENSATION & REIMBURSEMENT OF EXPENSES ENTERED 11/15/06 | 3310-000 | | $93,975.00 | $4,426.49 |
| 11/20/06 | 989 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BOULEVARD9TH FLOORSHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR TRUSTEE COSTS PER ORDER GRANTING SEVENTH APPLICATIONS FOR INTERIM COMPENSATION & REIMBURSEMENT OF EXPENSES ENTERED 11/15/06 | 3320-000 | | $97.65 | $4,328.84 |
| 11/20/06 | 990 | SHUMAKER, LOOPE & KENDRICK LLP BANK OF AMERICA PLAZA, #2800101 EAST KENNEDY BLVD.TAMPA, FL 33602 | LITIGATION COUNSEL FOR TRUSTEE FEES PER ORDER GRANTING SEVENTH APPLICATIONS FOR INTERIM COMPENSATION & REIMBURSEMENT OF EXPENSES ENTERED 11/15/06 | 3210-600 | | $4,165.50 | $163.34 |

Page Subtotals: $98,337.97   $98,263.15

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/20/06 | 991 | SHUMAKER, LOOPE & KENDRICK LLP BANK OF AMERICA PLAZA, #2800101 EAST KENNEDY BLVD.TAMPA, FL 33602 | LITIGATION COUNSEL FOR TRUSTEE COSTS PER ORDER GRANTING SEVENTH APPLICATIONS FOR INTERIM COMPENSATION & REIMBURSEMENT OF EXPENSES ENTERED 11/15/06 | 3220-610 | | $99.82 | $63.52 |
| 12/07/06 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $731,693.58 | | $731,757.10 |
| 12/07/06 | 992 | PEITZMAN, WEG & KEMPINSKY 10100 Santa Monica BoulevardSuite 1450Los Angeles, CA  90067 | ATTORNEYS FOR CHAPTER 7 TRUSTEE - SEVENTH INTERIM FEES PER ORDER ENTERED 11/15/06 | 3210-000 | | $657,200.75 | $74,556.35 |
| 12/07/06 | 993 | PEITZMAN, WEG & KEMPINSKY 1801 Avenue of the StarsSuite 1225Los Angeles, CA  90067 | ATTORNEYS FOR CHAPTER 7 TRUSTEE EXPENSES - SEVENTH INTERIM FEES PER ORDER ENTERED 11/15/06 | 3220-000 | | $74,492.83 | $63.52 |
| 12/12/06 | 26 | ADDISON & DELANO, PA | SETTLEMENT PAYMENT GOTTLIEB VS. RAPPA. DEPOSIT CHECK #2024 | 1241-000 | $75,000.00 | | $75,063.52 |
| 12/14/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $75,000.00 | $63.52 |
| 12/22/06 | 33 | NCO Financial Systems | MISC. REFUNDS DEPOSIT CHECK #123760 | 1290-000 | $124.80 | | $188.32 |
| 12/22/06 | 994 | INTERNATIONAL SURETIES, LTD. 203 CARONDELET STREETSUITE 500NEW ORLEANS, LA  70130 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/22/2006 FOR CASE #SV02-20579 AG, INCREASE BOND 25,500,000-26,000,000 TERM 1/4/06-1/4/07 BOND#016030866 | 2300-000 | | $4.27 | $184.05 |
| 12/27/06 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $124.80 | $59.25 |

| | | | Page Subtotals: | | $806,818.38 | $806,922.47 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579                                              Trustee Name: DAVID K. GOTTLIEB
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.                    Bank Name: JPMorgan Chase Bank, N.A.
aka GRANADA HILLS COMMUNITY HOSPITA                             Account Number/CD#: XXXXXX7166
                                                                             Checking Account
Taxpayer ID No: XX-XXX4078                                      Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/17/2017                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/23/07 | 21 | HENRY MAYO NEWHALL MEMORIAL HOSPITA | RECEIVABLES DEPOSIT CHECK #4442 | 1121-000 | $2,177.58 | | $2,236.83 |
| 01/25/07 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $2,177.58 | $59.25 |
| 02/20/07 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $3,550.50 | | $3,609.75 |
| 02/20/07 | 995 | INTERNATIONAL SURETIES, LTD 203 CARONDELET STREETSUITE 500NEW ORLEANS, LA 70130 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/20/2007 FOR CASE #SV02-20579 AG, BLANKET BOND TERM 1/4/07 TO 1/4/08 BOND #016030866 | 2300-000 | | $3,550.50 | $59.25 |
| 04/05/07 | 35 | CMS | MEDICARE PAYMENT DEPOSIT CHECK #0002999115 | 1249-000 | $1,159,013.98 | | $1,159,073.23 |
| 04/09/07 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $1,045,631.99 | $113,441.24 |
| 04/09/07 | 996 | FTI CAMBIO HEALTH SOLUTIONS P.O. BOX 630391 BALTIMORE, MD 21263-0391 | CONSULTING SERVICES INVOICES#7123189, 7124408, 7125354 PER CASH DISBURSEMENT MOTION #7 ORDER ENTERED APRIL 5, 2007 | 3731-000 | | $75,592.83 | $37,848.41 |
| 04/09/07 | 997 | GREENFIELD & RICH LLP 1901 AVENUE OF THE STARS SUITE 1900 LOS ANGELES, CA 90067 | EXPERT SERVICES FOR INVOICE# 11807 & 11865, 11878, 11890 PER CASH DISBURSEMENT MOTION #7 ORDER ENTERED APRIL 5, 2007 | 3210-600 | | $11,337.50 | $26,510.91 |
| 04/09/07 | 998 | KLEE, TUCHIN, BOGDANOFF & STERN LLP 2121 AVENUF OF THE STARS THIRTY-THIRD FLOORLOS ANGELES, CA 90067 | PROFESSIONAL EXPERT SERVICES FOR SEPTEMBER 06 THROUGH JANUARY 31, 2007 PER CASH MOTION #7 ORDER ENTERED APRIL 5, 2007 | 3210-600 | | $26,410.91 | $100.00 |
| 04/16/07 | 20 | HENRY MAYO HEWHALL MEMORIAL HOSPITA | PATIENTS ACCOUNTS RECEIVABLE DEPOSIT CHECK #4583 | 1121-000 | $2,177.58 | | $2,277.58 |

UST Form 101-7-TDR (10/1/2010) *(Page: 518)*                      Page Subtotals:        $1,166,919.64    $1,164,701.31

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/07 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $2,177.58 | $100.00 |
| 04/20/07 | 20 | GRANT & WEBER | RECEIVABLES DEPOSIT CHECK #163676 | 1121-000 | $600.00 | | $700.00 |
| 04/24/07 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $600.00 | $100.00 |
| 07/10/07 | 72 | MERCK & CO., INC. | DEPOSIT CHECK #C08983279 | 1241-000 | $63.21 | | $163.21 |
| 07/10/07 | 20 | HENRY MAYO NEWHALL MEMORIAL HOSPITA | DEPOSIT CHECK #4722 | 1121-000 | $1,026.31 | | $1,189.52 |
| 07/12/07 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $1,089.52 | $100.00 |
| 08/20/07 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $597,036.26 | | $597,136.26 |
| 08/20/07 | 999 | LILLIAN GONG GONG NASHED & PASCOE INC.16800 DEVONSHIRE STREET, SUITE 209GRANADA HILLS, CA 91344 | PROFESSIONAL SERVICES PER ORDER AUTHORIZING AND APPROVING PAYMENT OF CONTINGENCY FEE TO GONG NASHED PASCOE, INC. PURSUANT TO SECTION 328 AND 330 OF THE BANKRUPTCY CODE ENTERED AUGUST 8, 2007 | 3991-000 | | $521,556.26 | $75,580.00 |
| 08/20/07 | 1000 | AGFA CIROIRATUIB DBA AGFA FINANCE GROUP200 BALLARDVALE STREET WILMINGTON, MA  01887-1069 | SECURED CLAIM PER ORDER AUTHORIZING AND APPROVING PAYMENT OF PROCEEDS FROM SALE OF DEBTOR'S PERSONAL PROPERTY TO JUNIOR LIENHOLDERS ENTERED AUGUST 8, 2007 | 4110-000 | | $9,500.00 | $66,080.00 |
| | | | Page Subtotals: | | $598,725.78 | $534,923.36 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/20/07 | 1001 | KEY EQUIPMENT FINANCE fka AMERICAN EXPRESS FIN. CORP. 1000 SOUTH MCCASLIN BLVD. SUPERIOR, CO 80027 | SECURED CLAIM PER ORDER AUTHORIZING AND APPROVING PAYMENT OF PROCEEDS FROM SALE OF DEBTOR'S PERSONAL PROPERTY TO JUNIOR LIENHOLDERS ENTERED AUGUST 8, 2007 | 4110-000 | | $5,225.00 | $60,855.00 |
| 08/20/07 | 1002 | DE LAGE LANDEN FINANCIAL SERVICES fka TOKAI FINANCIAL; ATTN: MR. LARRY LEV1111 OLD EAGLE SCHOOL ROADWAYNE, PA  19087 | SECURED CLAIM PER ORDER AUTHORIZING AND APPROVING PAYMENT OF PROCEEDS FROM SALE OF DEBTOR'S PERSONAL PROPERTY TO JUNIOR LIENHOLDERS ENTERED AUGUST 8, 2007 | 4110-000 | | $8,500.00 | $52,355.00 |
| 08/20/07 | 1003 | STRYKER CAPITAL 10 RIVERVIEW DRIVE DANBURY, CT 06910 | SECURED CLAIM PER ORDER AUTHORIZING AND APPROVING PAYMENT OF PROCEEDS FROM SALE OF DEBTOR'S PERSONAL PROPERTY TO JUNIOR LIENHOLDERS ENTERED AUGUST 8, 2007 | 4110-000 | | $52,255.00 | $100.00 |
| 10/31/07 | 33 | ELI LILLY AND COMPANY | PHARMACEUTICAL REFUND DEPOSIT CHECK #0764754 | 1290-000 | $62.81 | | $162.81 |
| 11/02/07 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $62.81 | $100.00 |
| 11/29/07 | 33 | SOUTHERN CALIFORNIA GAS COMPANY | REFUND FOR OVERPAYMENT. DEPOSIT CHECK #163721 | 1290-000 | $76.61 | | $176.61 |
| 12/03/07 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $76.61 | $100.00 |
| | | | Page Subtotals: | | $139.42 | $66,119.42 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB | | | Exhibit 9 |

Case Name:  INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Bank Name:  JPMorgan Chase Bank, N.A.

Account Number/CD#:  XXXXXX7166

Checking Account

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/07 | 78 | COHEN MEDICAL CORPORATION dba TOWER | FINAL DISTRIBUTION CHECK FROM THE CHAPTER 11 BANKRUPTCY CASE OF COHEN MEDICAL GROUP, CASE NO. LA 01-39860-SB. PAYMENT OF UNSECURED CLAIM IN CHAPTER 11 BANKRUPTCY CASE OF COHEN MEDICAL CORP. DEPOSIT CHECK #u40360 | 1290-000 | $19,880.61 | | $19,980.61 |
| 01/03/08 | | To Acct # 312908007165 | ACCOUNT TRANSFER ACCOUNT TRASFER | 9999-000 | | $19,900.00 | $80.61 |
| 01/15/08 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $4,001.03 | | $4,081.64 |
| 01/15/08 | 1004 | Reverses Check # 1004 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | ($4,001.11) | $8,082.75 |
| 01/15/08 | 1004 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/15/2008 FOR CASE #SV02-20579 AG, CHAPTER 7 BLANKET BOND LOS ANGELES, BOND#016030866, TERM 1/4/08 TO 1/4 BALANCE AS OF 01/15/2008 FOR CASE #SV02-20579 AG, CHAPTER 7 BLANKET BOND LOS ANGELES, BOND#016030866, TERM 1/4/08 TO 1/4 | 2300-000 | | $4,001.11 | $4,081.64 |

Page Subtotals:  $23,881.64  $19,900.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/15/08 | 1005 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/15/2008 FOR CASE #SV02-20579 AG, CHAPTER 7  BLANKET BOND #016030866, TERM 1/4/08 TO 1/4/09 BALANCE AS OF 01/15/2008 FOR CASE #SV02-20579 AG, CHAPTER 7 BLANKET BOND #016030866, TERM 1/4/08 TO 1/4/09 | 2300-000 | | $4,001.08 | $80.56 |
| 01/16/08 | 1005 | Reverses Check # 1005 | VOID BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | ($4,001.08) | $4,081.64 |
| 01/18/08 | 1006 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/18/2008 FOR CASE #SV02-20579 AG, CHAPTER 7 BLANKET BOND TERM 1/4/08 TO 1/4/09 BOND#016030866 | 2300-000 | | $3,508.16 | $573.48 |
| 02/11/08 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $702,898.38 | | $703,471.86 |
| 02/11/08 | 1008 | Reverses Check # 1008 | VOID ATTORNEYS FOR CHAPTER 7 TRUSTEE | 3210-000 | | ($315,000.00) | $1,018,471.86 |
| 02/11/08 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $315,000.00 | $703,471.86 |

| | | | Page Subtotals: | | $702,898.38 | $3,508.16 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/08 | 1007 | PEITZMAN, WEG & KEMPINSKY 10100 SANTA MONICA BLVD.SUITE 1450LOS ANGELES, CA  90067 | ATTORNEYS FOR CHAPTER 7 TRUSTEE INTERIM COMPENSATION FOR HOURLY FEES PER ORDER GRANTING EIGHTH APPLICTIONS FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FILED BY PROFESSIONALS ENTERED 2/7/08 | 3210-000 | | $314,058.00 | $389,413.86 |
| 02/11/08 | 1008 | PEITZMAN, WEG & KEMPINSKY 10100 SANTA MONICA BLVD.SUITE 1450LOS ANGELES, CA  90067 | INTERIM COMPENSATION CONTINGENCY FEE PER ORDER GRANTING EIGHTH APPLICTIONS FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FILED BY PROFESSIONALS ENTERED 2/7/08 INTERIM COMPENSATION CONTINGENCY FEE PER ORDER GRANTING EIGHTH APPLICTIONS FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FILED BY PROFESSIONALS ENTERED 2/7/08 | 3210-000 | | $315,000.00 | $74,413.86 |
| 02/11/08 | 1009 | PEITZMAN, WEG & KEMPINSKY 10100 SANTA MONICA BLVD.SUITE 1450LOS ANGELES, CA  90067 | ATTORNEYS FOR CHAPTER 7 TRUSTEE EXPENSES PER ORDER GRANTING EIGHTH APPLICTIONS FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FILED BY PROFESSIONALS ENTERED 2/7/08 | 3220-000 | | $44,199.32 | $30,214.54 |

| | Page Subtotals: | | | | $0.00 | $673,257.32 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB

Bank Name:  JPMorgan Chase Bank, N.A.

Account Number/CD#:  XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/11/08 | 1010 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BOULEVARD9TH FLOORSHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR TRUSTEE FEES PER ORDER GRANTING EIGHTH APPLICATIONS FOR INTERIM COMPENSATION & REIMBURSEMENT OF EXPENSES ENTERED 2/7/08 | 3310-000 | | $28,430.00 | $1,784.54 |
| 02/11/08 | 1011 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BOULEVARD9TH FLOORSHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR TRUSTEE EXPENSES PER ORDER GRANTING EIGHTH APPLICATIONS FOR INTERIM COMPENSATION & REIMBURSEMENT OF EXPENSES ENTERED 2/7/08 | 3320-000 | | $121.31 | $1,663.23 |
| 02/11/08 | 1012 | SHUMAKER, LOOPE & KENDRICK LLP BANK OF AMERICA PLAZA, #2800101 EAST KENNEDY BLVD.TAMPA, FL 33602 | LITIGATION COUNSEL FOR TRUSTEE FEES PER ORDER GRANTING EIGHTH APPLICATIONS FOR INTERIM COMPENSATION & REIMBURSEMENT OF EXPENSES ENTERED 2/7/08 | 3210-600 | | $1,529.25 | $133.98 |
| 02/11/08 | 1013 | SHUMAKER, LOOPE & KENDRICK LLP BANK OF AMERICA PLAZA, #2800101 EAST KENNEDY BLVD.TAMPA, FL 33602 | LITIGATION COUNSEL FOR TRUSTEE COSTS PER ORDER GRANTING EIGHTH APPLICATIONS FOR INTERIM COMPENSATION & REIMBURSEMENT OF EXPENSES ENTERED 2/7/08 | 3220-610 | | $33.98 | $100.00 |
| 05/05/08 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $56,933.54 | | $57,033.54 |
| 05/05/08 | 1014 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE CHARGES INV.#95101, 96155, 97222, 98297, 99374, 101463, 102560, 104100, 105173, 106154 FOR 6/26/07 TO 3/26/08 PER CASH DISBURSEMENT MOTION #8 ORDER ENTERED 5/1/08 | 2410-000 | | $3,493.16 | $53,540.38 |

Page Subtotals:                    $56,933.54            $33,607.70

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/08 | 1015 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE FOR MEDICAL RECORDS FOR 4/27/06 TO 3/26/08 PER CASH DISBURSEMENT MOTION #8 ORDER ENTERED 5/1/08 | 2410-000 | | $53,440.38 | $100.00 |
| 05/05/08 | 1016 | KLEE, TUCHIN, BOGDANOFF & STERN LLP 2121 AVENUF OF THE STARS THIRTY-THIRD FLOORLOS ANGELES, CA  90067 | PROFESSIONAL EXPERT SERVICES THROUGH DECEMBER 31, 2007 PER CASH DISBURSEMENT MOTION #8 ORDER ENTERED MAY 1, 2008 | 3210-600 | | $1,026.39 | ($926.39) |
| 05/09/08 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $1,026.39 | | $100.00 |
| 05/13/08 | 37 | BETA HEALTHCARE GROUP- CLAIMS | Settlement of Gottlieb vs. Hicks  DEPOSIT CHECK #27175 | 1241-000 | $1,500,000.00 | | $1,500,100.00 |
| 05/19/08 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $1,500,000.00 | $100.00 |
| 05/27/08 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $2,642.75 | | $2,742.75 |
| 05/27/08 | 1017 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE CHARGES INVOICE # 0107377 FOR 3/27/08 TO 4/26/08 PER CASH DISBURSEMENT MOTION #8 ORDER ENTERED 5/1/08 | 2410-000 | | $143.34 | $2,599.41 |
| 05/27/08 | 1018 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE FOR MEDICAL RECORDS FOR INVOICE #0107376 FOR 3/27/08 TO 4/26/08 PER CASH DISBURSEMENT MOTION #8 ORDER ENTERED 5/1/08 | 2410-000 | | $2,499.41 | $100.00 |
| 06/04/08 | 1019 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE FOR MEDICAL RECORDS FOR INVOICE #0109684 FOR 4/27/08 TO 5/26/08 PER CASH DISBURSEMENT MOTION #8 ORDER ENTERED 5/1/08 | 2410-000 | | $2,499.41 | ($2,399.41) |
| | | | Page Subtotals: | | $1,503,669.14 | $1,559,608.93 | |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

    aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

    Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/08 | 1020 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE CHARGES INVOICE # 0109685 FOR 4/27/08 TO 5/26/08 PER CASH DISBURSEMENT MOTION #8 ORDER ENTERED 5/1/08 | 2410-000 | | $143.34 | ($2,542.75) |
| 06/05/08 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $2,642.75 | | $100.00 |
| 07/07/08 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $143.81 | | $243.81 |
| 07/07/08 | 1021 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE CHARGES INVOICE # 0110779 FOR 5/27/08 TO 6/26/08 PER CASH DISBURSEMENT MOTION #8 ORDER ENTERED 5/1/08 | 2410-000 | | $143.81 | $100.00 |
| 08/06/08 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $14,036.31 | | $14,136.31 |
| 08/06/08 | 1022 | IRON MOUNTAIN C/O JOHN KIM - NOSSAMAN, GUTHER ET AL.445 SOUTH FIGUEROA STREET, 31ST FLOORLOS ANGELES, CA 90071 | CHAPTER 7 ADMIN. CLAIM $10,124.65 AND ACCOUNT CLOSING COSTS $3,911.66 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED 7/25/08 | 2410-000 | | $14,036.31 | $100.00 |
| 08/18/08 | 33 | USI of NJ | PHARMACEUTICAL REFUND. DEPOSIT CHECK #3012884 | 1290-000 | $2.86 | | $102.86 |
| 08/21/08 | 33 | CMS | REFUND FOR OVERPAYMENT - MEDICARE DEPOSIT CHECK #3058206 | 1290-000 | $7,661.04 | | $7,763.90 |
| 08/25/08 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $7,661.04 | $102.86 |
| 09/25/08 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $7,495.37 | | $7,598.23 |

Page Subtotals:     $31,982.14     $21,984.50

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/25/08 | 1023 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE FOR MEDICAL RECORDS FOR INVOICE #0110778 FOR 5/27/08 TO 6/26/08 PER CASH DISBURSEMENT MOTION #8 ORDER ENTERED 5/1/08 | 2410-000 | | $2,499.41 | $5,098.82 |
| 09/25/08 | 1024 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE FOR MEDICAL RECORDS FOR INVOICE #0112988 FOR 6/27/08 TO 7/26/08 PER CASH DISBURSEMENT MOTION #8 ORDER ENTERED 5/1/08 | 2410-000 | | $2,499.41 | $2,599.41 |
| 09/25/08 | 1025 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE FOR MEDICAL RECORDS FOR INVOICE #0114109 FOR 7/27/08 TO 8/26/08 PER CASH DISBURSEMENT MOTION #8 ORDER ENTERED 5/1/08 | 2410-000 | | $2,499.41 | $100.00 |
| 11/11/08 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $2,499.41 | | $2,599.41 |
| 11/11/08 | 1026 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE FOR MEDICAL RECORDS FOR INVOICE #0116378 FOR 9/27/08 to 10/26/08 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $2,499.41 | $100.00 |
| 01/12/09 | 36 | INCOMING WIRE - MENDES AND MOUNT LL | INCOMING WIRE | 1249-000 | $1,502,797.39 | | $1,502,897.39 |
| 01/13/09 | | To Acct # 312908007175 | TRANSFER OF FUNDS | 9999-000 | | $1,502,797.39 | $100.00 |
| 01/22/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS - L.A. RECORDS | 9999-000 | $8,221.79 | | $8,321.79 |

Page Subtotals: $1,513,518.59   $1,512,795.03

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/22/09 | 1027 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE OF RECORDS FOR INVOICE#S 112989,114110,115241,117522,118683 PER 8/25/08 TO 1/25/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 112989,114110,115241,117522,118683 PER 8/25/08 TO 1/25/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $723.56 | $7,598.23 |
| 01/22/09 | 1028 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE FOR MEDICAL RECORDS FOR INVOICE#S 115240,117521,118682 PERIOD 10/26/08,12/26/08 TO 1/25/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 INVOICE#S 115240,117521,118682 PERIOD 10/26/08,12/26/08 TO 1/25/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $7,498.23 | $100.00 |
| 02/09/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS - L.A. RECORDS | 9999-000 | $2,646.18 | | $2,746.18 |
| 02/09/09 | 1029 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE OF RECORDS FOR INVOICE # 119849 FIR 12/27/08 TO 1/26/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $146.77 | $2,599.41 |

| | | | Page Subtotals: | | $2,646.18 | $8,368.56 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB | | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: XXXXXX7166 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 10/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/09 | 1030 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE FOR MEDICAL RECORDS FOR INVOICE #119848 FOR 12/27/08 TO 1/26/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $2,499.41 | $100.00 |
| 02/12/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS - INTERNATIOAL SURETIES | 9999-000 | $11,000.00 | | $11,100.00 |
| 02/12/09 | 1031 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/12/2009 SV02-20579 AG, CHAPTER 7 CASE BOND TERM 1/12/09 TO 1/12/10 BOND#016038187 | 2300-000 | | $11,000.00 | $100.00 |
| 02/23/09 | 33 | ROCHE LABORATORIES | PHARMACEUTICAL REFUND. DEPOSIT CHECK #99202985 | 1290-000 | $260.58 | | $360.58 |
| 02/25/09 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $260.58 | $100.00 |
| 03/04/09 | 1032 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE FOR MEDICAL RECORDS FOR INVOICE #0121023 FOR 1/27/09 TO 2/26/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $2,499.41 | ($2,399.41) |
| 03/05/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $2,680.43 | | $281.02 |
| 03/05/09 | 1033 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE FOR MEDICAL RECORDS FOR INVOICE #0121024 FOR 1/27/09 TO 2/26/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $181.02 | $100.00 |

| | | | Page Subtotals: | | $13,941.01 | $16,440.42 |
|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/01/09 | 1027 | Reverses Check # 1027 | STOP PAYMENT STORAGE OF RECORDS FOR INVOICE#S | 2410-000 | | ($723.56) | $823.56 |
| 04/01/09 | 1028 | Reverses Check # 1028 | STOP PAYMENT STORAGE FOR MEDICAL RECORDS FOR | 2410-000 | | ($7,498.23) | $8,321.79 |
| 04/01/09 | 1034 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE OF RECORDS FOR INVOICE#S 112989,114110,115241,11752 2,118683 PER 8/25/08 TO 1/25/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $723.56 | $7,598.23 |
| 04/01/09 | 1035 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE FOR MEDICAL RECORDS FOR INVOICE#S 115240,117521,118682 PERIOD 10/26/08,12/26/08 TO 1/25/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $7,498.23 | $100.00 |
| 04/22/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $2,646.18 | | $2,746.18 |
| 04/22/09 | 1036 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE FOR MEDICAL RECORDS FOR INVOICE # 0122196 FOR 2/27/09 TO 3/26/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $2,499.41 | $246.77 |

Page Subtotals: $2,646.18   $2,499.41

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/22/09 | 1037 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE OF RECORDS FOR INVOICE # 0122197  FOR 2/27/09 TO 3/26/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $146.77 | $100.00 |
| 06/03/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $2,646.18 | | $2,746.18 |
| 06/03/09 | 1038 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE FOR MEDICAL RECORDS FOR INVOICE # 124559 FOR 4/27/09 TO 5/26/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $2,499.41 | $246.77 |
| 06/03/09 | 1039 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE OF RECORDS FOR INVOICE # 124560 FOR 4/27/09 TO 5/26/09 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $146.77 | $100.00 |
| 07/14/09 | | From Acct # 312908007175 | TRANSFER OF FUNDS - CONTINGENCY FEES Per DKG - to transfer to checking to pay PWK contingency fees. | 9999-000 | $300,000.00 | | $300,100.00 |
| 07/14/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $294,040.28 | | $594,140.28 |
| 07/14/09 | 1040 | PEITZMAN, WEG & KEMPINSKY 10100 SANTA MONICA BLVD.SUITE 1450LOS ANGELES, CA  90067 | ATTORNEYS FOR CHAPTER 7 TRUSTEE FEES PER ORDER GRANTING NINTH APPLICATION FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES PER ORDER ENTERED JUNE 26, 2009 | 3210-000 | | $259,050.50 | $335,089.78 |

Page Subtotals: $596,686.46   $261,843.45

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/14/09 | 1041 | PEITZMAN, WEG & KEMPINSKY 10100 SANTA MONICA BLVD.SUITE 1450LOS ANGELES, CA  90067 | ATTORNEYS FOR CHAPTER 7 TRUSTEE COSTS PER ORDER GRANTING NINTH APPLICATION FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES PER ORDER ENTERED JUNE 26, 2009 | 3220-000 | | $13,923.90 | $321,165.88 |
| 07/14/09 | 1042 | PEITZMAN, WEG & KEMPINSKY 10100 SANTA MONICA BLVD.SUITE 1450LOS ANGELES, CA  90067 | CONTINGENCY FEES PER MODIFIED FEE ARRANGEMENT APPROVED BY COURT ON 7/2/04 PER ORDER GRANTING NINTH APPLICATION FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES PER ORDER ENTERED JUNE 26, 2009 | 3210-000 | | $300,000.00 | $21,165.88 |
| 07/14/09 | 1043 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BOULEVARD9TH FLOORSHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR TRUSTEE FEES  PER ORDER GRANTING NINTH APPLICATION FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES PER ORDER ENTERED JUNE 26, 2009 | 3310-000 | | $11,029.50 | $10,136.38 |
| 07/14/09 | 1044 | GROBSTEIN, HORWATH & COMPANY 15233 VENTURA BOULEVARD9TH FLOORSHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR TRUSTEE EXPENSES PER ORDER GRANTING NINTH APPLICATION FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES PER ORDER ENTERED JUNE 26, 2009 | 3320-000 | | $77.76 | $10,058.62 |

|  |  | Page Subtotals: | | | $0.00 | $325,031.16 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 532)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/14/09 | 1045 | CROWE HORWATH, LLP 15233 VENTURA BOULEVARD9TH FLOORSHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR TRUSTEE EXPENSES PER ORDER GRANTING NINTH APPLICATION FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES PER ORDER ENTERED JUNE 26, 2009 | 3310-000 | | $9,891.50 | $167.12 |
| 07/14/09 | 1046 | CROWE HORWATH, LLP 15233 VENTURA BOULEVARD9TH FLOORSHERMAN OAKS, CA  91403 | ACCOUNTANTS FOR TRUSTEE EXPENSES PER ORDER GRANTING NINTH APPLICATION FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES PER ORDER ENTERED JUNE 26, 2009 | 3320-000 | | $67.12 | $100.00 |
| 07/15/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $939,428.66 | | $939,528.66 |
| 07/15/09 | | From Acct # 312908007174 | TRANSFER OF FUNDS | 9999-000 | $315,000.00 | | $1,254,528.66 |
| 07/15/09 | 1047 | PETER P ABADILLA 10318 HASKELL AVE.GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $1,923.96 | $1,252,604.70 |
| 07/15/09 | 1048 | MAHMOUD ABDALLAH PO BOX 33665 GRANADA HILLS, CA  91394 | SEE INSERT | 6950-720 | | $2,971.40 | $1,249,633.30 |
| 07/15/09 | 1049 | PAMELA KATHLEEN ABDULNOUR 17230 CHATSWORTH ST. #5 GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $121.89 | $1,249,511.41 |
| 07/15/09 | 1050 | HALA  ABSI 19533 KILFINAN ST.NORTHRIDGE, CA 91326 | SEE INSERT | 6950-720 | | $3,993.06 | $1,245,518.35 |
| 07/15/09 | 1051 | FAY C ALCANO 7001 BOTHWELL ROADRESEDA, CA 91335 | SEE INSERT | 6950-720 | | $1,222.59 | $1,244,295.76 |
| 07/15/09 | 1052 | KATHLEEN ANDONGO 9301 VAN NUYS BLVD. #225PANORAMA CITY, CA  91402 | SEE INSERT | 5300-000 | | $1,399.48 | $1,242,896.28 |

Page Subtotals:  $1,254,428.66    $21,591.00

UST Form 101-7-TDR (10/1/2010) *(Page: 533)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1053 | MARY A ANTHONY 13251 CONSTABLE AVEGRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $5.59 | $1,242,890.69 |
| 07/15/09 | 1054 | MA C ANULAO 2509 MEDLOW AVELOS ANGELES, CA 90041 | SEE INSERT | 6950-720 | | $1,515.25 | $1,241,375.44 |
| 07/15/09 | 1055 | FRANCISCA M AQUINO 9432 AMBOY AVE.ARLETA, CA  91331 | SEE INSERT | 5300-000 | | $1,244.27 | $1,240,131.17 |
| 07/15/09 | 1056 | FLORENTE ARGANOSA 15152 CHASE STREETNORTH HILLS, CA  91343 | SEE INSERT | 6950-720 | | $194.78 | $1,239,936.39 |
| 07/15/09 | 1057 | MONSERRAT  ARMEDILLA 10127 BROOKE AVE.CHATSWORTH, CA 91311 | SEE INSERT | 6950-720 | | $2,102.15 | $1,237,834.24 |
| 07/15/09 | 1058 | SANDRA ARMSTRONG 21621 JEFFERS LN SAUGUS, CA  91350 | SEE INSERT | 6950-720 | | $5,523.77 | $1,232,310.47 |
| 07/15/09 | 1059 | NELIDA ARNEZ 6464 NEWCASTLE AVE.RESEDA, CA 91335 | SEE INSERT | 6950-720 | | $2,528.67 | $1,229,781.80 |
| 07/15/09 | 1060 | STANLEY  ASARCH 27123 HIGHLANDS LANEVALENCIA, CA  91354 | SEE INSERT | 6950-720 | | $493.45 | $1,229,288.35 |
| 07/15/09 | 1061 | AXEL ASCENCIO 17010 DEARBORN STREETNORTHRIDGE, CA  91325 | SEE INSERT | 6950-720 | | $491.85 | $1,228,796.50 |
| 07/15/09 | 1062 | ERICK ASCENCIO 7874 LARAMIE AVE.WINNETKA, CA 91306 | SEE INSERT | 6950-720 | | $566.49 | $1,228,230.01 |
| 07/15/09 | 1063 | CAROLE  AUFDEMBERGE 9959 BURNET AVE.MISSION HILLS, CA 91345 | SEE INSERT | 6950-720 | | $1,990.63 | $1,226,239.38 |
| 07/15/09 | 1064 | GRACIELA  AYALA 8550 WILLIS AVE. #10PANORAMA CITY, CA  91402 | SEE INSERT | 5300-000 | | $886.14 | $1,225,353.24 |
| 07/15/09 | 1065 | FERIAL  BAHER 24703 CALLE CONEJOCALABASAS, CA 91302 | SEE INSERT | 6950-720 | | $4,922.09 | $1,220,431.15 |

Page Subtotals: $0.00  $22,465.13

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1066 | ANN P BANDAYREL 7307 HASKELL AVE. #20VAN NUYS, CA 91406 | SEE INSERT | 5300-000 | | $765.93 | $1,219,665.22 |
| 07/15/09 | 1067 | CINDERELLA BANTATUA 17283 DEVONSHIRE ST.NORTHRIDGE, CA 91325 | SEE INSERT | 5300-000 | | $2,862.41 | $1,216,802.81 |
| 07/15/09 | 1068 | ROSA BANTIGUE 9229 SHARP AVE.ARLETA, CA 91331 | SEE INSERT | 5300-000 | | $4,186.07 | $1,212,616.74 |
| 07/15/09 | 1069 | ALICIA BARRON P.O. BOX 801981SANTA CLARITA, CA 91380 | SEE INSERT | 6950-720 | | $1,454.76 | $1,211,161.98 |
| 07/15/09 | 1070 | LINDA BARROZO 10709 IRONDALE AVE.CHATSWORTH, CA 91311 | SEE INSERT | 6950-720 | | $6,755.07 | $1,204,406.91 |
| 07/15/09 | 1071 | ELSIE BATARA 20216 ROSCOE BLVD. UNIT 14WINNETKA, CA 91306 | SEE INSERT | 5300-000 | | $697.55 | $1,203,709.36 |
| 07/15/09 | 1072 | LINDA S BATES 5304 E. AVENUE T-10PALMDALE, CA 93552 | SEE INSERT | 5300-000 | | $90.58 | $1,203,618.78 |
| 07/15/09 | 1073 | SHERRI L BAUSERMAN 7818 FAIRCHILD AVEWINNETKA, CA 91306 | SEE INSERT | 6950-720 | | $70.64 | $1,203,548.14 |
| 07/15/09 | 1074 | MOHAMMAD R BAYBORDI PO BOX 17592 ENCINO, CA 91416 | SEE INSERT | 6950-720 | | $517.33 | $1,203,030.81 |
| 07/15/09 | 1075 | MARIA C BAYLOSIS 9006 AMIGO AVENORTHRIDGE, CA 91324 | SEE INSERT | 6950-720 | | $25.26 | $1,203,005.55 |
| 07/15/09 | 1076 | MARJANEH BEHJATNIA 26921 CALAMINE DR.CALABASAS HILLS, CA 91301 | SEE INSERT | 6950-720 | | $1,445.64 | $1,201,559.91 |
| 07/15/09 | 1077 | SAMANDEEP BEHL 17730 LASSEN ST. #334NORTHRIDGE, CA 91325 | SEE INSERT | 5300-000 | | $1,870.81 | $1,199,689.10 |
| 07/15/09 | 1078 | GERMAN BELTRAN 13600 Osborne StreetArleta, CA 91337 | SEE INSERT | 6950-720 | | $1,110.95 | $1,198,578.15 |

| | | | Page Subtotals: | | $0.00 | $21,853.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 535)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579  Trustee Name: DAVID K. GOTTLIEB  Exhibit 9
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.  Bank Name: JPMorgan Chase Bank, N.A.
aka GRANADA HILLS COMMUNITY HOSPITA  Account Number/CD#: XXXXXX7166
Checking Account
Taxpayer ID No: XX-XXX4078  Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/17/2017  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1079 | LINDA Q BENEDICTO 14410 VALERIO ST. #2VAN NUYS, CA 91405 | SEE INSERT | 6950-720 | | $675.75 | $1,197,902.40 |
| 07/15/09 | 1080 | DIANNE L BENSON 42077 S.E. DIVER CT.SANDY, OR 97055 | SEE INSERT | 5300-000 | | $213.36 | $1,197,689.04 |
| 07/15/09 | 1081 | SALLY BERGHOLZ 2222 STONEMAN ST.SIMI VALLEY, CA 93065 | SEE INSERT | 6950-720 | | $1,356.23 | $1,196,332.81 |
| 07/15/09 | 1082 | MARY E BERMEL 11350 BACH PLACENORTHRIDGE, CA 91326 | SEE INSERT | 6950-720 | | $2,459.85 | $1,193,872.96 |
| 07/15/09 | 1083 | RACHELLE  BERNAL 28207 W FOOTHILL RD.CASTAIC, CA 91384 | SEE INSERT | 6950-720 | | $1,911.16 | $1,191,961.80 |
| 07/15/09 | 1084 | ELEUTERIO BERNALDEZ 10051 GAYNOR AVE.NORTH HILLS, CA 91343 | SEE INSERT | 6950-720 | | $319.55 | $1,191,642.25 |
| 07/15/09 | 1085 | LADINILA BERNARDINO 18630 LEMARSH ST.NORTHRIDGE, CA 91324 | SEE INSERT | 6950-720 | | $384.48 | $1,191,257.77 |
| 07/15/09 | 1086 | RUTH BERNSTEIN 9958 GERALD AVE. SEPULVEDA, CA 91343 | SEE INSERT | 6950-720 | | $1,571.42 | $1,189,686.35 |
| 07/15/09 | 1087 | CHARITO BETTI 1435 TROPICAL AVEPASADENA, CA 91107 | SEE INSERT | 6950-720 | | $1,291.90 | $1,188,394.45 |
| 07/15/09 | 1088 | INDERPREET BHANDAL 4985 CORRAL STREET SIMI VALLEY,  CA 93063 | SEE INSERT | 5300-000 | | $1,408.60 | $1,186,985.85 |
| 07/15/09 | 1089 | ALICE BAINEZ 7413 DE SOTO AVE.CANOGA PARK, CA  91303 | SEE INSERT | 6950-720 | | $699.49 | $1,186,286.36 |
| 07/15/09 | 1090 | MARIA L BIDOLLI 27525 OPEN CREST DR.SAUGUS, CA 91350 | SEE INSERT | 5300-000 | | $73.37 | $1,186,212.99 |

UST Form 101-7-TDR (10/1/2010) (Page: 536)  Page Subtotals:  $0.00  $12,365.16

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1091 | BENITA BODNAR 18621 TULSA ST.NORTHRIDGE, CA 91326 | SEE INSERT | 6950-720 | | $770.32 | $1,185,442.67 |
| 07/15/09 | 1092 | DAISY M. BOLANOS 12235 HIGH VIEW RIDGEPORTER RANCH, CA  91326 | SEE INSERT | 5300-000 | | $569.06 | $1,184,873.61 |
| 07/15/09 | 1093 | ROXANN  BONNER 14958 MARLIN PLACEVAN NUYS, CA 91405 | SEE INSERT | 6950-720 | | $867.08 | $1,184,006.53 |
| 07/15/09 | 1094 | RANDI P BORENSTEIN 5620 YOLANDA AV #212TARZANA, CA 91356 | SEE INSERT | 6950-720 | | $20.95 | $1,183,985.58 |
| 07/15/09 | 1095 | LINDA M BRAR 2337 SAN ANSELINE AVE.LONG BEACH, CA  90815 | SEE INSERT | 5300-000 | | $2,561.52 | $1,181,424.06 |
| 07/15/09 | 1096 | BRIDGET  BREEN 7906 PONCE AVE.WEST HILLS, CA 91304 | SEE INSERT | 6950-720 | | $2,926.59 | $1,178,497.47 |
| 07/15/09 | 1097 | LU-ANN  BRODIGAN 19549 CHADWAYCANYON COUNTRY, CA  91351 | SEE INSERT | 6950-720 | | $8,260.76 | $1,170,236.71 |
| 07/15/09 | 1098 | DENNIS BROWN 5101 DENKER AVENUELOS ANGELES, CA  90062 | SEE INSERT resend to new address 8/12/09 | 6950-720 | | $1,068.19 | $1,169,168.52 |
| 07/15/09 | 1099 | BETTY  BROWN 26123 MCBEAN PARKWAY  UNIT 28VALENCIA, CA  91355 | SEE INSERT | 6950-720 | | $2,652.63 | $1,166,515.89 |
| 07/15/09 | 1100 | INEZ L BROWNE 16925 BLACKHAWK #10GRANADA HILLS, CA  91344 | SEE INSERT 8/3/09 voided incorrect amount per P. Senio - reissue check 1678 | 5300-000 | | $1,426.17 | $1,165,089.72 |
| 07/15/09 | 1101 | NANCY  BROYLES-ROSS 14276 BERG STREETSYLMAR, CA 91342 | SEE INSERT | 5300-000 | | $1,299.52 | $1,163,790.20 |
| 07/15/09 | 1102 | SARA BUCHBINDER 16031 LONDELIUS ST NORTH HILLS, CA  91343 | SEE INSERT | 6950-720 | | $5,426.56 | $1,158,363.64 |

Page Subtotals:                    $0.00        $27,849.35

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1103 | CAROL J BURROWS 9950-40 TOPANGACHATSWORTH, CA 91311 | SEE INSERT | 6950-720 | | $2,728.54 | $1,155,635.10 |
| 07/15/09 | 1104 | GAMZE CAKARCAN-SBABO 22579 PAMPLICO DR.SAUGUS, CA 91350 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check 1679 | 5300-000 | | $2,261.68 | $1,153,373.42 |
| 07/15/09 | 1105 | JOSE G CALTE 8928 AQUEDUCT AVE.NORTH HILLS, CA 91343 | SEE INSERT | 5300-000 | | $879.06 | $1,152,494.36 |
| 07/15/09 | 1106 | GONZALO HUMB CAMACHO 9413 SHARP AVE ARLETA, CA 91331 | SEE INSERT | 6950-720 | | $1,534.72 | $1,150,959.64 |
| 07/15/09 | 1107 | OSCAR CAMARGO 12906 TONOPHA ST ARLETA, CA 91331 | SEE INSERT wrong address | 5300-000 | | $2,514.93 | $1,148,444.71 |
| 07/15/09 | 1108 | ROSARELA CAMPBELL 16600 SAN FERNANDO MISSION BLVD.GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $962.30 | $1,147,482.41 |
| 07/15/09 | 1109 | LIGIA O CARDONA 38639 28TH ST.PALMDALE, CA 93550 | SEE INSERT | 5300-000 | | $987.16 | $1,146,495.25 |
| 07/15/09 | 1110 | SALVADOR CARDONA 1015 WOODWORTH ST.SAN FERNANDO, CA 91340 | SEE INSERT | 6950-720 | | $1,495.48 | $1,144,999.77 |
| 07/15/09 | 1111 | LUIS L CARRENO 21052 GAULT STCANOGA PARK, CA 91303 | SEE INSERT | 6950-720 | | $1,007.01 | $1,143,992.76 |
| 07/15/09 | 1112 | NANCY CARRENO 6124 HAZELHURST PL. #2NORTH HOLLYWOOD, CA 91606 | SEE INSERT | 6950-720 | | $1,085.07 | $1,142,907.69 |
| 07/15/09 | 1113 | HECTOR CARRILLO 2093 VERA COURTSIMI VALLEY, CA 93063 | SEE INSERT | 5300-000 | | $2,646.66 | $1,140,261.03 |
| 07/15/09 | 1114 | NATALIA C CASTIGLIONI 14060 VAN NUYS BLVD. #310ARLETA, CA 91331 | SEE INSERT | 6950-720 | | $1,167.66 | $1,139,093.37 |
| 07/15/09 | 1115 | GIOVANNA CASTRO 16716 DEVONSHIRE #10GRANADA HILLS, CA 91344 | SEE INSERT | 5300-000 | | $718.10 | $1,138,375.27 |

Page Subtotals: $0.00 $19,988.37

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1116 | MELVIN CASTRO 7730 WOODMAN AVE. #41PANORAMA CITY, CA  91420 | SEE INSERT | 6950-720 | | $1,270.11 | $1,137,105.16 |
| 07/15/09 | 1117 | CATALINA CEJA 13690 ELDRIDGE AVENUESYLMAR, CA 91342 | SEE INSERT | 5300-000 | | $1,143.92 | $1,135,961.24 |
| 07/15/09 | 1118 | CAROLE  CHACON 15345 TUBA ST.MISSION HILLS, CA 91345 | SEE INSERT | 5300-000 | | $158.04 | $1,135,803.20 |
| 07/15/09 | 1119 | ANITA L CHACON 11919 VINEYARD TRAILKAGEL CANYON, CA  91342 | SEE INSERT | 6950-720 | | $2,278.92 | $1,133,524.28 |
| 07/15/09 | 1120 | CHOUN J CHANG 7943 FAUST AVE.WEST HILLS, CA 91304 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check 1680 | 5300-000 | | $18.68 | $1,133,505.60 |
| 07/15/09 | 1121 | DONALD CHAPPINA 2371 THUNDERBIRD DRIVETHOUSAND OAKS, CA  91362 | SEE INSERT | 6950-720 | | $280.88 | $1,133,224.72 |
| 07/15/09 | 1122 | LINDA CHAPPLE 2431 N MYERES ST BURBANK, CA  91504 | SEE INSERT | 6950-720 | | $1,732.34 | $1,131,492.38 |
| 07/15/09 | 1123 | VICKI  CHESBRO 17306 BOSWELL PLGRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $3,695.67 | $1,127,796.71 |
| 07/15/09 | 1124 | DIANE CHEVALIER 22920 W BANYAN #209SAUGUS, CA 91350 | SEE INSERT | 6950-720 | | $2,346.10 | $1,125,450.61 |
| 07/15/09 | 1125 | VERDELL  CHISOLM 17067 JERSEY ST.GRANADA HILLS, CA 91344 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check  1681 | 5300-000 | | $1,208.83 | $1,124,241.78 |
| 07/15/09 | 1126 | LAMAI  CHOOPETCH 8530 BURNET #107NORTH HILLS, CA 91343 | SEE INSERT | 5300-000 | | $0.17 | $1,124,241.61 |
| 07/15/09 | 1127 | CRESCENCIA CHOU 16100 CHATSWORTH STGRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $6,863.10 | $1,117,378.51 |

| | | | Page Subtotals: | | $0.00 | $20,996.76 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1128 | MARCIA CLARK 14507 PLUMMER #1PANORAMA CITY, CA 91402 | SEE INSERT | 6950-720 | | $339.96 | $1,117,038.55 |
| 07/15/09 | 1129 | CHRISTINE CLEGG 14025 LANARK STPANORAMA CITY, CA 91402 | SEE INSERT | 5300-000 | | $19.97 | $1,117,018.58 |
| 07/15/09 | 1130 | HEIDI M CLUTARIO 11790 OAKHURST WAYNORTHRIDGE, CA 91326 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check 1682 | 5300-000 | | $3,987.01 | $1,113,031.57 |
| 07/15/09 | 1131 | EDGAR COBOS 2264 RIVERDALE AVE. LOS ANGELES, CA 90031 | SEE INSERT | 6950-720 | | $45.73 | $1,112,985.84 |
| 07/15/09 | 1132 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA 91405 | SEE INSERT | 6950-720 | | $2,084.17 | $1,110,901.67 |
| 07/15/09 | 1133 | PATRICIA CONTRERAS 15231 SHERMAN WY 203 VAN NUYS, CA 91402 | SEE INSERT | 6950-720 | | $725.36 | $1,110,176.31 |
| 07/15/09 | 1134 | ROSELYN CONTRERAS 707 KEWEN STSAN FERNANDO, CA 91340 | SEE INSERT | 6950-720 | | $13.93 | $1,110,162.38 |
| 07/15/09 | 1135 | BERTHA COOK 16929 KINZIENORTHRIDGE, CA 91343 | SEE INSERT | 6950-720 | | $2,136.37 | $1,108,026.01 |
| 07/15/09 | 1136 | ANGELO T CORDERO 16000 SAN FERNANDO MISSION BLVD.GRANADA HIILS, CA 91344 | SEE INSERT | 6950-720 | | $948.66 | $1,107,077.35 |
| 07/15/09 | 1137 | MARIA T CORTEZ 9334 GERALD AVE.NORTH HILLS, CA 91343 | SEE INSERT | 5300-000 | | $4,599.96 | $1,102,477.39 |
| 07/15/09 | 1138 | FRANK CORTEZ 15455 GLENOAKS #175SYLMAR, CA 91342 | SEE INSERT | 5300-000 | | $1,269.07 | $1,101,208.32 |
| 07/15/09 | 1139 | JOYCE M CRAIG 16654 SOLEDAD CANYON #107 SANTA CLARITA, CA 91387 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check 1683 | 5300-000 | | $2,901.83 | $1,098,306.49 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $19,072.02 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: XXXXXX7166 | |
| | | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1140 | LIDIA CRESCENCIO<br>1273 MARIPOSA ST. #20GLENDALE, CA  91205 | SEE INSERT | 6950-720 | | $1,855.57 | $1,096,450.92 |
| 07/15/09 | 1141 | YVONNE  CRUZ<br>8530 BURNET #107NORTH HILLS, CA  91343 | SEE INSERT | 5300-000 | | $527.73 | $1,095,923.19 |
| 07/15/09 | 1142 | KATHERIN P CRUZ<br>26564 MILLHOUSE DRVALENCIA, CA  91350 | SEE INSERT | 6950-720 | | $3,447.09 | $1,092,476.10 |
| 07/15/09 | 1143 | MICHAEL  DALEY<br>257 N. KANAN RD.OAK PARK, CA  91301 | SEE INSERT | 6950-720 | | $655.58 | $1,091,820.52 |
| 07/15/09 | 1144 | MARILOU DAUGLASH<br>16064 FILBERT ST.SYLMAR, CA  91342 | SEE INSERT | 6950-720 | | $78.53 | $1,091,741.99 |
| 07/15/09 | 1145 | THOMAS J DAVIS<br>30236 LEXINGTON DR.CASTAIC, CA  91384 | SEE INSERT | 6950-720 | | $2,019.94 | $1,089,722.05 |
| 07/15/09 | 1146 | LAWRENCE E DAVIS<br>11557 AMIGO AVE.NORTHRIDGE, CA  91326 | SEE INSERT | 6950-720 | | $2,051.15 | $1,087,670.90 |
| 07/15/09 | 1147 | ARMOND DAVTYAN<br>11475 BAIRD AVE.NORTHRIDGE, CA  91326 | SEE INSERT | 6950-720 | | $4,689.43 | $1,082,981.47 |
| 07/15/09 | 1148 | DENISE  DE CAVIA<br>7805 RESEDA BLVD #311RESEDA, CA  91335 | SEE INSERT | 6950-720 | | $647.12 | $1,082,334.35 |
| 07/15/09 | 1149 | SONIA  DEBOURAH<br>1259 W 168TH ST. #5GARDENA, CA  90247 | SEE INSERT | 5300-000 | | $609.10 | $1,081,725.25 |
| 07/15/09 | 1150 | CHERYL S DEGUZMAN<br>6802 AMIGO AVE.RESEDA, CA  91335 | SEE INSERT | 6950-720 | | $16.10 | $1,081,709.15 |
| 07/15/09 | 1151 | OFELIA H DE-LEON<br>10520 BALBOA BLVD.GRANADA HILLS, CA  91344 | SEE INSERT<br>wrong address | 5300-000 | | $5,116.32 | $1,076,592.83 |
| 07/15/09 | 1152 | HELEN DELGADO<br>6183 1/2 OUTLOOK AVE.LOS ANGELES, CA  90042 | SEE INSERT | 6950-720 | | $1,202.93 | $1,075,389.90 |

Page Subtotals:          $0.00          $22,916.59

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1153 | THOM G DEMICCO C/O MARIE MCCORMACK, 30730 LINK CT.TEMECULA, CA  92591 | SEE INSERT | 6950-720 | | $9,396.95 | $1,065,992.95 |
| 07/15/09 | 1154 | DINNA J DENOGA 7055 ETIWANDA AVE. #207RESEDA, CA  91335 | SEE INSERT | 6950-720 | | $1,134.01 | $1,064,858.94 |
| 07/15/09 | 1155 | DAN  DEROOY 3468 LEORA ST.SIMI VALLEY, CA 93063 | SEE INSERT | 6950-720 | | $2,749.60 | $1,062,109.34 |
| 07/15/09 | 1156 | MERLE  DERVERE 24377 NEWHALL AVE. #130NEWHALL, CA  91321 | SEE INSERT | 5300-000 | | $7.63 | $1,062,101.71 |
| 07/15/09 | 1157 | VERSAVILLE  DETOFFLI 34119 RED ROVER MINE RD.ACTON, CA  93510 | SEE INSERT | 6950-720 | | $923.88 | $1,061,177.83 |
| 07/15/09 | 1158 | NANCY DEVITERBO 10620 BALBOA BLVD. #121GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $3,562.42 | $1,057,615.41 |
| 07/15/09 | 1159 | ANA R DHEMING 8821 NORWICH AVE.NORTH HILLS, CA  91343 | SEE INSERT | 6950-720 | | $545.73 | $1,057,069.68 |
| 07/15/09 | 1160 | DANIEL DIANCE 10540 BALBOA BLVD. #129 GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $1,553.20 | $1,055,516.48 |
| 07/15/09 | 1161 | ROMAN A DIAZ 20414 SATICOY ST.CANOGA PARK, CA  91306 | SEE INSERT | 5300-000 | | $613.61 | $1,054,902.87 |
| 07/15/09 | 1162 | CAROL DILLINGHAM 21314 MANDINA LN. #101SANTA CLARITA, CA  91321 | SEE INSERT | 6950-720 | | $4,075.72 | $1,050,827.15 |
| 07/15/09 | 1163 | ENRIQUE R DIZON 8636 COLBATH AVEPANORAMA CITY, CA  91402 | SEE INSERT | 6950-720 | | $1,431.54 | $1,049,395.61 |
| 07/15/09 | 1164 | BEVERLY C DIZON 981 ROLDAN AVE.SIMI VALLEY, CA 93065 | SEE INSERT | 6950-720 | | $330.14 | $1,049,065.47 |

Page Subtotals: $0.00   $26,324.43

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1165 | SANDRA DORSO 28790 GREENWOOD PL.CASTAIC, CA 91384 | SEE INSERT | 6950-720 | | $2,869.24 | $1,046,196.23 |
| 07/15/09 | 1166 | RENEE T DOVE 27723 CLARK CTSAUGUS, CA  91350 | SEE INSERT | 5300-000 | | $0.71 | $1,046,195.52 |
| 07/15/09 | 1167 | ALLEN DRIEDGER 22307 BASSETT STREETCANOGA PARK, CA  91303 | SEE INSERT | 6950-720 | | $4,508.29 | $1,041,687.23 |
| 07/15/09 | 1168 | ANITA DULAY 13992 SIMSHAW AVE.SYLMAR, CA 91342 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check  1184 | 5300-000 | | $4,542.01 | $1,037,145.22 |
| 07/15/09 | 1169 | JOANNE DUNGO 5623 SALE AVENUEWOODLAND HILLS, CA 91367 | SEE INSERT | 6950-720 | | $99.14 | $1,037,046.08 |
| 07/15/09 | 1170 | DONAVAN D DURANLEAU 12330 OSBORNE ST. #8PACOIMA, CA 91331 | SEE INSERT | 6950-720 | | $1,156.63 | $1,035,889.45 |
| 07/15/09 | 1171 | LUSINE B DUZARYAN 12006 LOUISE AVE.GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $687.64 | $1,035,201.81 |
| 07/15/09 | 1172 | ANGELA EARHART 20655 VANOWEN ST. #127CANOGA PARK, CA  91306 | SEE INSERT | 6950-720 | | $200.15 | $1,035,001.66 |
| 07/15/09 | 1173 | PARTRICIA EGETOE 28112 JUNEDASAUGUS, CA  91350 | SEE INSERT | 6950-720 | | $1,001.54 | $1,034,000.12 |
| 07/15/09 | 1174 | PERPETUAL EKWUNIFE 17011 DEARBORN STREETNORTHRIDGE, CA  91325 | SEE INSERT | 6950-720 | | $3,758.30 | $1,030,241.82 |
| 07/15/09 | 1175 | CHRISTINA ELIAS 20933 ARMINTA ST.CANOGA PARK, CA  91304 | SEE INSERT | 6950-720 | | $647.49 | $1,029,594.33 |
| 07/15/09 | 1176 | ERLINDA F ENGUERO 11437 VALJEAN AVE.GRANADA HILLS, CA  91344 | SEE INSERT | 5300-000 | | $714.39 | $1,028,879.94 |
| 07/15/09 | 1177 | DAWN E ERICKSON 16826 GILMOREVAN NUYS, CA  91406 | SEE INSERT | 6950-720 | | $1,711.18 | $1,027,168.76 |

| | | | Page Subtotals: | | $0.00 | $21,896.71 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1178 | JOSE LUIS MICHEL ESPINOSA 14640 MUMFORD STREET PANORAMA CITY, CA  91402 | SEE INSERT | 6950-720 | | $677.46 | $1,026,491.30 |
| 07/15/09 | 1179 | NOIDI ESTRADA 20041 NORTHCLIFF DR.SANTA CLARITA, CA  91351 | SEE INSERT | 6950-720 | | $1,239.63 | $1,025,251.67 |
| 07/15/09 | 1180 | JULIETA R ESTRADA 7767 BALCOM STRESEDA, CA  91335 | SEE INSERT | 6950-720 | | $559.24 | $1,024,692.43 |
| 07/15/09 | 1181 | CHRISTINE EVANGELISTA 14653 PLUMMER ST.PANORAMA CITY, CA  91402 | SEE INSERT | 6950-720 | | $138.17 | $1,024,554.26 |
| 07/15/09 | 1182 | MYRNA FABIAN 12113 SHADOW RIDGE NORTHRIDGE,  CA 91326 | SEE INSERT | 6950-720 | | $2,497.32 | $1,022,056.94 |
| 07/15/09 | 1183 | KAREN S FADER 2725 RUTH DRMEDFORD, OR  97504 | SEE INSERT | 6950-720 | | $2,140.94 | $1,019,916.00 |
| 07/15/09 | 1184 | JOY R FAMOR 17346 CHATSWORTH ST. #104GRANADA HILLS, CA  91344 | SEE INSERT | 5300-000 | | $1,666.87 | $1,018,249.13 |
| 07/15/09 | 1185 | DAMARIS FARAHAMAND 11450 ANDASOL AVENUEGRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $407.56 | $1,017,841.57 |
| 07/15/09 | 1186 | JANICE FERGUSON 17257 HIAWATHA ST.GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $893.71 | $1,016,947.86 |
| 07/15/09 | 1187 | HIPOLITO B FERNANDEZ 17138 CREST HEIGHTS DRCANYON COUNTRY, CA  91387 | SEE INSERT | 6950-720 | | $2,479.41 | $1,014,468.45 |
| 07/15/09 | 1188 | HUGH P FINLEY-III 12739 ARCHWOOD ST.NORTH HOLLYWOOD, CA  91606 | SEE INSERT | 6950-720 | | $1,620.02 | $1,012,848.43 |
| 07/15/09 | 1189 | REBECCA  FISHER 8812 MONOGRAM AVE.NORTH HILLS, CA  91343 | SEE INSERT | 5300-000 | | $28.42 | $1,012,820.01 |
| 07/15/09 | 1190 | CECILIA  FLORES 7919 VANTAGE AVE.NORTH HOLLYWOOD, CA  91605 | SEE INSERT | 5300-000 | | $679.03 | $1,012,140.98 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $15,027.78 |

UST Form 101-7-TDR (10/1/2010) *(Page: 544)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1191 | JOSE R FLORES 4916 HAZELTINE AVE. #1SHERMAN OAKS, CA  91423 | SEE INSERT | 5300-000 | | $135.79 | $1,012,005.19 |
| 07/15/09 | 1192 | LUIS FLORES 5925 RUNNING HORSE DRN. LAS VEGAS, NV 89081 | SEE INSERT | 6950-720 | | $1,247.40 | $1,010,757.79 |
| 07/15/09 | 1193 | SILVIA J FLORES 5925 RUNNING HORSE DRN. LAS VEGAS, NV 89081 | SEE INSERT | 6950-720 | | $714.04 | $1,010,043.75 |
| 07/15/09 | 1194 | BARBARA  FORBIN 16000 SHERMAN WAY #106VAN NUYS, CA  91406 | SEE INSERT | 5300-000 | | $1,086.05 | $1,008,957.70 |
| 07/15/09 | 1195 | LOLA FORSYTHE 237 W. TUJUNGA # FBURBANK, CA 91502 | SEE INSERT | 6950-720 | | $1,722.06 | $1,007,235.64 |
| 07/15/09 | 1196 | KENNETH  FOWLER 21450 CHASE ST. #150CANOGA PARK, CA  91304 | SEE INSERT | 5300-000 | | $68.00 | $1,007,167.64 |
| 07/15/09 | 1197 | GEMMA FRANCISCO 7000 LUBOA AVENUEWINNETKA, CA 91308 | SEE INSERT 8/3/09 resend with correct address - should be 7000 and NOT 700 | 6950-720 | | $1,498.09 | $1,005,669.55 |
| 07/15/09 | 1198 | LEMUEL FRANCO 8701 STANSBURY AVE.PANORAMA CITY, CA  91402 | SEE INSERT | 6950-720 | | $970.11 | $1,004,699.44 |
| 07/15/09 | 1199 | MARGARET  FREIDIN 16657 SUPERIOR ST.SEPULVEDA, CA 91343 | SEE INSERT | 5300-000 | | $3,117.00 | $1,001,582.44 |
| 07/15/09 | 1200 | BARBARA J FRIDAY 27939 HONEYCOMB DR.SAUGUS, CA 91350 | SEE INSERT | 6950-720 | | $2,935.01 | $998,647.43 |
| 07/15/09 | 1201 | LOU FUENTES 7512 JUMILLA AVE.WINNETKA, CA 91306 | SEE INSERT | 6950-720 | | $1,882.42 | $996,765.01 |
| 07/15/09 | 1202 | LORI FURNIER 3121 WELLINGTON DRPALMDALE, CA 93551 | SEE INSERT | 6950-720 | | $1,724.38 | $995,040.63 |

UST Form 101-7-TDR (10/1/2010) *(Page: 545)*

Page Subtotals:                     $0.00        $17,100.35

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1203 | PAMELA B GALANTI 19631 KINGSBURY ST.CHATSWORTH, CA 91311 | SEE INSERT | 6950-720 | | $1,797.85 | $993,242.78 |
| 07/15/09 | 1204 | GLENN GALLAGHER 2020 PENNGROVE STSIMI VALLEY, CA 93065 | SEE INSERT | 6950-720 | | $73.91 | $993,168.87 |
| 07/15/09 | 1205 | ANNA  GALUSTIAN 21901 DUPONT ST. #19CHATSWORTH, CA 91311 | SEE INSERT check returned by post office marked "deceased") | 5300-000 | | $169.59 | $992,999.28 |
| 07/15/09 | 1206 | ROBERTA M GALVAN 3416 AVENIDA SIMISIMI VALLEY, CA 93063 | SEE INSERT | 6950-720 | | $1,452.83 | $991,546.45 |
| 07/15/09 | 1207 | BYRON  GAMEROS 14436 VALERIO ST. #23VAN NUYS, CA 91405 | SEE INSERT | 5300-000 | | $579.49 | $990,966.96 |
| 07/15/09 | 1208 | KATHY GANZER 4607 KLEBERG St.SIMI VALLEY, CA 93063 | SEE INSERT | 6950-720 | | $2,096.11 | $988,870.85 |
| 07/15/09 | 1209 | ABRAHAM  GARCIA 17430 BLACKHAWK ST.GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $1,807.12 | $987,063.73 |
| 07/15/09 | 1210 | ELEANOR GARCIA 21721 SEPTO ST. #207CHATSWORTH, CA  91311 | SEE INSERT | 6950-720 | | $229.05 | $986,834.68 |
| 07/15/09 | 1211 | IRENE GARCIA 12501 DARYL AVENUEGRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $7,519.25 | $979,315.43 |
| 07/15/09 | 1212 | MICHAEL GARRISON 7400-1/2 ALABAMACANOGA PARK, CA 91367 | SEE INSERT | 6950-720 | | $1,217.73 | $978,097.70 |
| 07/15/09 | 1213 | ELIZABETH B GAYOSSO 18104 ERIK CT. #566 CANYON COUNTRY, CA  91351 | SEE INSERT Reissued check 1720 with new address | 5300-000 | | $622.14 | $977,475.56 |
| 07/15/09 | 1214 | LORENA GAYTAN 10540 BALBOA BLVD. #129GRANADA HILLS, CA  91344 | SEE INSERT reissued check 1719 | 5300-000 | | $1,870.86 | $975,604.70 |

Page Subtotals:                                                                $0.00        $19,435.93

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1215 | JANE GENSER 22301 SCHOOLCRAFT CANOGA PARK, CA  91303 | SEE INSERT | 6950-720 | | $2,285.52 | $973,319.18 |
| 07/15/09 | 1216 | MARGARET GIBSON 21941 GROVE PARK DR. SAUGUS, CA  91350 | SEE INSERT | 6950-720 | | $11,551.24 | $961,767.94 |
| 07/15/09 | 1217 | GERALDINE GIFFORD 7325 DONNA RESEDA, CA  91335 | SEE INSERT | 6950-720 | | $3,649.85 | $958,118.09 |
| 07/15/09 | 1218 | FLORINIA GILLANDERS 10348 RUBIO AVE.GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $961.73 | $957,156.36 |
| 07/15/09 | 1219 | EILEEN L GILLESPIE 157 COURT STCOLUMIANA, OH  44408 | SEE INSERT | 6950-720 | | $3,347.37 | $953,808.99 |
| 07/15/09 | 1220 | ERIC E GILMER 11655 OAKWOOD AVE.HESPERIA, CA 92345 | SEE INSERT | 6950-720 | | $1,912.77 | $951,896.22 |
| 07/15/09 | 1221 | SUZY J GIORGIO 21032 COMMUNITY ST.CANOGA PARK, CA  91304 | SEE INSERT | 6950-720 | | $3,079.15 | $948,817.07 |
| 07/15/09 | 1222 | DANEH  GOHARDERAKHSHAN 29609 PICKFORD PL.CASTAIC, CA 91364 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check  1687 | 5300-000 | | $1,776.43 | $947,040.64 |
| 07/15/09 | 1223 | DAVID GOLDEN 7826 TOPANGA CYN BLVD. #218 CANOGA PARK, CA  91304 | SEE INSERT | 6950-720 | | $3,671.17 | $943,369.47 |
| 07/15/09 | 1224 | REX N GOMEZ 19627 EAGLE RIDGE LANENORTHRIDGE, CA  91326 | SEE INSERT | 5300-000 | | $262.45 | $943,107.02 |
| 07/15/09 | 1225 | NAOMI M GONZALES 1037-A 9TH STREETSANTA MONICA, CA  90403 | SEE INSERT | 6950-720 | | $1,711.63 | $941,395.39 |
| 07/15/09 | 1226 | PATRICIA GONZALEZ 13177 BRADLEY AVENUE SULMAR, CA 91342 | SEE INSERT | 6950-720 | | $2,062.30 | $939,333.09 |
| 07/15/09 | 1227 | BALDOMERO GONZALEZ 13690 East Idridge Avenue Sylmar, CA 91342 | SEE INSERT | 5300-000 | | $893.31 | $938,439.78 |

Page Subtotals:  $0.00  $37,164.92

UST Form 101-7-TDR (10/1/2010) (Page: 547)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1228 | SERGIO GONZALEZ<br>14114 LARUE ST<br>SAN FERNANDO, CA  91340 | SEE INSERT | 6950-720 | | $636.79 | $937,802.99 |
| 07/15/09 | 1229 | SHANNON GOOD<br>27150 HIDAWAY AVENUE #2<br>CANYON COUNTRY, CA 91351 | SEE INSERT | 6950-720 | | $1,425.66 | $936,377.33 |
| 07/15/09 | 1230 | DELORES  GORDON<br>1329 EAST PINE VALLEY<br>STWASHINGTON, UT  84780 | SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1688 | 5300-000 | | $2,653.53 | $933,723.80 |
| 07/15/09 | 1231 | PRISCILLA GRAVES<br>113 N. 4TH STREET # AMONTEBELLO,<br>CA  90640 | SEE INSERT | 6950-720 | | $1,424.98 | $932,298.82 |
| 07/15/09 | 1232 | ROBERT GREENFIELD<br>16420 PALOMINO PL #204CANYON<br>COUNTRY, CA  91387 | SEE INSERT | 6950-720 | | $1,428.92 | $930,869.90 |
| 07/15/09 | 1233 | CLAIRE L GREGORIO<br>16401 FLANDERS<br>GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $999.28 | $929,870.62 |
| 07/15/09 | 1234 | GEORGE GREGORY<br>P.O. BOX 1063ARCADIA, CA  91077 | SEE INSERT | 6950-720 | | $1,098.43 | $928,772.19 |
| 07/15/09 | 1235 | RANDAL J GRIEGO<br>12210 FAIR OAKS BLVD. #342FAIR<br>OAKS, CA  95628 | SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1689 | 5300-000 | | $596.05 | $928,176.14 |
| 07/15/09 | 1236 | DEBORAH GRISMER<br>18846 BALINGER ST.NORTHRIDGE, CA<br>91324 | SEE INSERT | 6950-720 | | $47.32 | $928,128.82 |
| 07/15/09 | 1237 | DOMINGO GUARDADO<br>15059 CHATSWORTH ST<br>MISSION HILLS, CA  91345 | SEE INSERT | 6950-720 | | $912.02 | $927,216.80 |
| 07/15/09 | 1238 | TAQUAN GULLETT<br>6949 Laurel Canyon Bl #108<br>N. Hollywood, CA  91605 | SEE INSERT | 6950-720 | | $866.53 | $926,350.27 |
| 07/15/09 | 1239 | KAJAL  GUPTA<br>20954 VALERIO STREETCANOGA<br>PARK, CA  91303 | SEE INSERT | 5300-000 | | $1.19 | $926,349.08 |
| 07/15/09 | 1240 | CONCEPCION N GURAY<br>16861 LASSEN STNORTH HILLS, CA<br>91343 | SEE INSERT | 5300-000 | | $10.59 | $926,338.49 |

| | | | Page Subtotals: | | $0.00 | $12,101.29 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1241 | RAMON GUTIERREZ, Jr.<br>14380 FOOTHILL BLVD 25<br>SYLMAR, CA  91342 | SEE INSERT | 6950-720 | | $1,509.29 | $924,829.20 |
| 07/15/09 | 1242 | RENE E GUZMAN<br>13600 OSBORNE ST.<br>ARLETA, CA  91331 | SEE INSERT | 6950-720 | | $844.83 | $923,984.37 |
| 07/15/09 | 1243 | LEILA HALABY<br>7841 CANBY AVE.RESEDA, CA  91335 | SEE INSERT | 6950-720 | | $3,032.87 | $920,951.50 |
| 07/15/09 | 1244 | ISABELITA  HALL<br>9901 OSO ST.CHATSWORTH, CA<br>91311 | SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1690 | 5300-000 | | $848.81 | $920,102.69 |
| 07/15/09 | 1245 | SONNY HAM<br>23500 THE OLD ROAD SPC<br>#24NEWHALL, CA  91321 | SEE INSERT | 6950-720 | | $1,187.97 | $918,914.72 |
| 07/15/09 | 1246 | MARLENE V HARRISON<br>5420 LINDLEY AVE. #18ENCINO, CA<br>91316 | SEE INSERT | 6950-720 | | $5,889.16 | $913,025.56 |
| 07/15/09 | 1247 | CARL HARRIS-TAMPARONG<br>20313 OXNARD STREETWOODLAND<br>HILLS, CA  91367 | SEE INSERT | 6950-720 | | $288.63 | $912,736.93 |
| 07/15/09 | 1248 | MICHAEL HARVEY<br>175 VENADO AVE.THOUSAND OAKS,<br>CA  91320 | SEE INSERT | 6950-720 | | $2,634.69 | $910,102.24 |
| 07/15/09 | 1249 | ANGEL D HATHCOCK<br>10426 W 116TH TERRACE<br>#222OVERLAND PARK, KS  66210 | SEE INSERT | 5300-000 | | $1,079.60 | $909,022.64 |
| 07/15/09 | 1250 | ERIC HERBERER<br>24857 Four I RoadNewhall, CA  91355 | SEE INSERT | 6950-720 | | $4,051.41 | $904,971.23 |
| 07/15/09 | 1251 | ROBIN HEIMAN<br>23465 THORNEWOOD DR.SANTA<br>CLARITA, CA  91321 | SEE INSERT | 6950-720 | | $511.75 | $904,459.48 |
| 07/15/09 | 1252 | ANN R HERNANDEZ<br>1135 EAST LIGHTCAP ST.LANCASTER,<br>CA  93535 | SEE INSERT | 6950-720 | | $268.38 | $904,191.10 |
| 07/15/09 | 1253 | MILAGROS HERNANDEZ<br>13950 OLIVE GROVE LN. #18SYLMAR,<br>CA  91342 | SEE INSERT | 6950-720 | | $2,249.36 | $901,941.74 |

Page Subtotals: $0.00   $24,396.75

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| --- | --- | --- |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1254 | THERESA HERTER 28008 CONCORD AVE CASTAIC, CA  91384 | SEE INSERT | 6950-720 | | $1,359.86 | $900,581.88 |
| 07/15/09 | 1255 | CLIFFORD  HINES 805 S BRADISH STGLENDORA, CA 91740 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check 1691 | 5300-000 | | $1,396.69 | $899,185.19 |
| 07/15/09 | 1256 | JIMMY B HINKLE 10331 LINDLEY AVE. #11NORTHRIDGE, CA  91326 | SEE INSERT | 6950-720 | | $2,767.20 | $896,417.99 |
| 07/15/09 | 1257 | ROSE HLAING 10427 BLUCHER AVE.GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $1,646.09 | $894,771.90 |
| 07/15/09 | 1258 | BERNADETTE  HOMSIEH 9901 OSO AVE.CHATSWORTH, CA 91311 | SEE INSERT | 5300-000 | | $2,443.76 | $892,328.14 |
| 07/15/09 | 1259 | DONNA HORNBACK, I 113 MARBLEHEAD ST.SIMI VALLEY, CA 93065 | SEE INSERT | 6950-720 | | $2,707.57 | $889,620.57 |
| 07/15/09 | 1260 | MARSHA B HORTON 15951 BAHAMA ST.NORTH HILLS, CA 91343 | SEE INSERT | 5300-000 | | $2,649.84 | $886,970.73 |
| 07/15/09 | 1261 | MARY HORVATH 26525 N KANDI CT NEWHALL, CA  91321 | SEE INSERT | 6950-720 | | $3,511.06 | $883,459.67 |
| 07/15/09 | 1262 | PATRICIA C HUTCHENS 10557 RESEDA BLVD.NORTHRIDGE, CA  91326 | SEE INSERT | 6950-720 | | $2,024.93 | $881,434.74 |
| 07/15/09 | 1263 | WILMA Y IGWE 11024 BALBOA BLVD. #7GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $1,143.63 | $880,291.11 |
| 07/15/09 | 1264 | ELESITA S INZA-CRUZ 10855 LOUISE AVE.GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $1,050.85 | $879,240.26 |
| 07/15/09 | 1265 | NINA R IRANPUR 18200 CHATSWORTHNORTHRIDGE, CA  91326 | SEE INSERT | 6950-720 | | $1,108.93 | $878,131.33 |

UST Form 101-7-TDR (10/1/2010) (Page: 550)

Page Subtotals: $0.00   $23,810.41

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1266 | DONNA IWAMOTO<br>175 WELSH CT.<br>SIMI VALLEY, CA 93065 | SEE INSERT | 6950-720 | | $5,542.47 | $872,588.86 |
| 07/15/09 | 1267 | SONIA JACINTO<br>131 N NAOMI ST<br>BURBANK, CA 91505 | SEE INSERT | 6950-720 | | $3,239.54 | $869,349.32 |
| 07/15/09 | 1268 | MARIA C JAMENA<br>5455 ZELZAH AVE. #202ENCINO, CA 91316 | SEE INSERT | 6950-720 | | $1,319.49 | $868,029.83 |
| 07/15/09 | 1269 | DAVID JANSS<br>19200 SCHOOLCRAFT ST.RESEDA, CA 91335 | SEE INSERT | 6950-720 | | $299.56 | $867,730.27 |
| 07/15/09 | 1270 | RITA JARAMILLO<br>10636 GOODLEY BLVD #44GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $448.26 | $867,282.01 |
| 07/15/09 | 1271 | MARITA M JARAVATA<br>17951 LUDLOW ST.GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $1,631.22 | $865,650.79 |
| 07/15/09 | 1272 | LETICIA JEFFERSON<br>10331 ZELZAH #63NORTHRIDGE, CA 91326 | SEE INSERT | 5300-000 | | $6,139.39 | $859,511.40 |
| 07/15/09 | 1273 | MAGDALENA JIMENEZ<br>8225 N. SEPULVEDA BIVD. #96<br>VAN NUYS, CA 91402 | SEE INSERT | 6950-720 | | $263.11 | $859,248.29 |
| 07/15/09 | 1274 | CECIL A JIMENEZ<br>11070 ANDASOL AVE.GRANADA HILLS, CA 91344 | SEE INSERT | 5300-000 | | $3,876.54 | $855,371.75 |
| 07/15/09 | 1275 | MELANIA JIMENEZ<br>1719 E AVE. R-12PALMDALE, CA 93550 | SEE INSERT | 6950-720 | | $1,209.50 | $854,162.25 |
| 07/15/09 | 1276 | ADOLPH JONES<br>10700 BAILE AVE.CHATSWORTH, CA 91311 | SEE INSERT | 6950-720 | | $761.38 | $853,400.87 |
| 07/15/09 | 1277 | BARBARA JONES<br>13808 WHEELER AVE.SYLMAR, CA 91342 | SEE INSERT | 6950-720 | | $4,628.23 | $848,772.64 |

| | Page Subtotals: | | | $0.00 | $29,358.69 |
|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1278 | DERRICK JORDAN 16331 PLUMMER ST.NORTH HILLS, CA 91343 | SEE INSERT | 6950-720 | | $1,064.31 | $847,708.33 |
| 07/15/09 | 1279 | ROSALIE JUDD 2112 BURRELL AVE.SIMI VALLEY, CA 93063 | SEE INSERT | 6950-720 | | $342.33 | $847,366.00 |
| 07/15/09 | 1280 | NARCISA JUSE 10030 OWENSMOUTH #89CHATSWORTH, CA  91311 | SEE INSERT | 6950-720 | | $58.54 | $847,307.46 |
| 07/15/09 | 1281 | AGNES B JUST 5545 CANOGA AVE.WOODLAND HILLS, CA  91367 | SEE INSERT | 5300-000 | | $3,828.29 | $843,479.17 |
| 07/15/09 | 1282 | BRUCE  JUST 5545 CANOGA AVE.WOODLAND HILLS, CA  91367 | SEE INSERT | 5300-000 | | $1,962.22 | $841,516.95 |
| 07/15/09 | 1283 | CHIRASAK T KACHORNNETIYUDH 14345 NORDHOFF STREETPANORAMA CITY, CA  91402 | SEE INSERT | 6950-720 | | $1,559.06 | $839,957.89 |
| 07/15/09 | 1284 | MANEL B KAKOS 8374 MAYNARD AVE.WEST HILLS, CA 91304 | SEE INSERT | 6950-720 | | $2,122.64 | $837,835.25 |
| 07/15/09 | 1285 | SONYA KALDJIAN 15103 VOSE ST VAN NUYS, CA  91405 | SEE INSERT | 6950-720 | | $8,021.83 | $829,813.42 |
| 07/15/09 | 1286 | PETER A KALMAR 18041 COLLINS STREETENCINO, CA 91316 | SEE INSERT | 5300-000 | | $1.15 | $829,812.27 |
| 07/15/09 | 1287 | SONYA KAMINSKAYA 17723 TULSA ST GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $575.56 | $829,236.71 |
| 07/15/09 | 1288 | APRIL KAMINSKI 25008 VERMONT NEWHALL, CA  91321 | SEE INSERT | 6950-720 | | $1,953.63 | $827,283.08 |
| 07/15/09 | 1289 | CHARANJIT KAUR 15721 NOGA WAYNORTH HILLS, CA 91343 | SEE INSERT | 6950-720 | | $18.68 | $827,264.40 |

Page Subtotals: $0.00   $21,508.24

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1290 | MANJIT KAUR 11520 JEFFERSON BLVD., STE. 201CULVER CITY, CA 90290-6194 | SEE INSERT Resend with new address 7/28/09 | 6950-720 | | $991.80 | $826,272.60 |
| 07/15/09 | 1291 | PARVEEN KAUR 15721 LASSEN ST.NORTH HILLS, CA 91343 | SEE INSERT | 5300-000 | | $236.91 | $826,035.69 |
| 07/15/09 | 1292 | LENIE KEUTELIAN 16002 LONDELIUS STNORTH HILLS, CA 91343 | SEE INSERT | 6950-720 | | $268.56 | $825,767.13 |
| 07/15/09 | 1293 | JUDY KIM 1333 VALLEY VIEW RD. #2GLENDALE, CA 91202 | SEE INSERT | 6950-720 | | $781.38 | $824,985.75 |
| 07/15/09 | 1294 | MYONG N KIM 10319 STAFFORD LANECHATSWORTH, CA 91311 | SEE INSERT | 6950-720 | | $1,885.18 | $823,100.57 |
| 07/15/09 | 1295 | MYUNG H KIM 11439 WISTFUL VISTANORTHRIDGE, CA 91326 | SEE INSERT | 6950-720 | | $4,149.24 | $818,951.33 |
| 07/15/09 | 1296 | MYUNG-SOON KIM 11137 GAVIOTA AVEGRANADA HILLS, CA 91344 | SEE INSERT | 5300-000 | | $510.41 | $818,440.92 |
| 07/15/09 | 1297 | CHALERMSRI KITJAROEN 10430 RUBIO AVENUEGRANADA HILLS, CA 91344 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check 1693 | 5300-000 | | $2,595.09 | $815,845.83 |
| 07/15/09 | 1298 | ELLEN H KLAUSNER 1650 STARBIRD DRMONTEREY PARK, CA 91755 | SEE INSERT | 6950-720 | | $1,112.49 | $814,733.34 |
| 07/15/09 | 1299 | ELIZABETH K KLEIN 1409 HERITAGE TRAILCAMARILLO, CA 93012 | SEE INSERT | 6950-720 | | $9.34 | $814,724.00 |
| 07/15/09 | 1300 | SHIRLEY KNIGHT 22510 FESTIVIDAD DR SAUGUS, CA 91350-2329 | SEE INSERT | 6950-720 | | $4,766.76 | $809,957.24 |
| 07/15/09 | 1301 | SHERRY K KOUPAI P.O. BOX 7153 NORTHRIDGE, CA 91326 | SEE INSERT | 6950-720 | | $2,688.01 | $807,269.23 |

| | | | Page Subtotals: | | $0.00 | $19,995.17 | |
|---|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1302 | ANNA E KOVACH<br>7125 LENNOX AVE # 14VAN NUYS, CA 91405 | SEE INSERT | 5300-000 | | $655.08 | $806,614.15 |
| 07/15/09 | 1303 | DENNIS KRAJCI<br>11027 MONOGRAM AVE.<br>GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $4,943.96 | $801,670.19 |
| 07/15/09 | 1304 | GLORIA P KUTCHES<br>6292 WINSLOW DRIVEHUNTINGTON BEACH, CA 92647 | SEE INSERT<br>7/31/09 new address - resend check | 6950-720 | | $3,996.32 | $797,673.87 |
| 07/15/09 | 1305 | ARISTIATI KWEE<br>11031 ENFIELD AVE.GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $2,956.17 | $794,717.70 |
| 07/15/09 | 1306 | SARAH M LAJEUNESSE<br>16640 DEVONSHIRE ST#102GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $1,739.23 | $792,978.47 |
| 07/15/09 | 1307 | EDNA LANDSMAN<br>4817 BREWSTAR DRIVE<br>TARZANA, CA 91356 | SEE INSERT | 6950-720 | | $4,234.07 | $788,744.40 |
| 07/15/09 | 1308 | JANIE N LANGE<br>27897 SKYCREST CIR DR<br>VALENCIA, CA 91354 | SEE INSERT | 6950-720 | | $81.13 | $788,663.27 |
| 07/15/09 | 1309 | MARI M LARIOS<br>15526 CHASE #4NORTH HILLS, CA 91343 | SEE INSERT | 5300-000 | | $7.15 | $788,656.12 |
| 07/15/09 | 1310 | ERIC G LARSEN<br>8441 BALBOA BLVD. #49NORTHRIDGE, CA 91325 | SEE INSERT | 5300-000 | | $3,123.42 | $785,532.70 |
| 07/15/09 | 1311 | RICHARD G LAVILLA<br>16355 JONFIN ST.GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $528.96 | $785,003.74 |
| 07/15/09 | 1312 | JUDY LAWRENCE<br>18846 SIERRA EST DR<br>NEWHALL, CA 91321 | SEE INSERT | 6950-720 | | $1,565.41 | $783,438.33 |
| 07/15/09 | 1313 | JAMES LAWSON<br>2872 PALMER DRLOS ANGELES, CA 90065 | SEE INSERT | 6950-720 | | $2,387.06 | $781,051.27 |

| | | | Page Subtotals: | | $0.00 | $26,217.96 |
|---|---|---|---|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579                                                    Trustee Name:  DAVID K. GOTTLIEB
Case Name:  INTERNATIONAL PHILANTHROPIC HOSP.                        Bank Name:  JPMorgan Chase Bank, N.A.
aka GRANADA HILLS COMMUNITY HOSPITA                                  Account Number/CD#:  XXXXXX7166
                                                                     Checking Account
Taxpayer ID No: XX-XXX4078                                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/17/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1314 | CLARITA LAXAMANA<br>8225 AURA AVE<br>RESEDA, CA  91335 | SEE INSERT | 6950-720 | | $924.31 | $780,126.96 |
| 07/15/09 | 1315 | AZRA  LAYEGHI<br>6207 CHIMINEAS AVE.TARZANA, CA 91335 | SEE INSERT | 6950-720 | | $7,700.33 | $772,426.63 |
| 07/15/09 | 1316 | PATTY H LEAL<br>13127 AZORES AVESYLMAR, CA 91342 | SEE INSERT | 6950-720 | | $933.50 | $771,493.13 |
| 07/15/09 | 1317 | CHONG  LEE<br>10855 GOTHIC AVENUEGRANADA HILLS, CA  91344 | SEE INSERT | 5300-000 | | $253.24 | $771,239.89 |
| 07/15/09 | 1318 | DENISE LEE<br>29065 MARILYN DR<br>CANYON COUNTRY, CA  91351 | SEE INSERT | 6950-720 | | $2,562.91 | $768,676.98 |
| 07/15/09 | 1319 | BOKHEE  LEE<br>12532 MIDDLECOFF PL.GRANADA HILLS, CA  91344 | SEE INSERT | 5300-000 | | $8,320.54 | $760,356.44 |
| 07/15/09 | 1320 | GORDON  LEHMAN<br>233 TAOS PL.PALMDALE, CA  93550 | SEE INSERT | 5300-000 | | $1,873.26 | $758,483.18 |
| 07/15/09 | 1321 | JENNIFER A LEMKE-ROJO<br>18035 SOLEDAD CANYON ROADCANYON COUNTRY, CA  91387 | SEE INSERT | 6950-720 | | $835.63 | $757,647.55 |
| 07/15/09 | 1322 | DIANA M LEMUS<br>3838 ECLIPSE DRIVEPALMDALE, CA 93550 | SEE INSERT | 5300-000 | | $57.89 | $757,589.66 |
| 07/15/09 | 1323 | ERIKA LEON<br>11420 GERALD AVE<br>GRANADA HILLS, CA  91344 | SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1694 | 5300-000 | | $664.30 | $756,925.36 |
| 07/15/09 | 1324 | TIARA LEON<br>8521 LENNOX AVENUE<br>PANORAMA CITY, CA 91402 | SEE INSERT | 6950-720 | | $2.90 | $756,922.46 |
| 07/15/09 | 1325 | WILFREDO F LEON<br>17623 CALVERT ST.ENCINO, CA  91316 | SEE INSERT | 6950-720 | | $614.80 | $756,307.66 |
| 07/15/09 | 1326 | VIRGINIA LEONOR<br>8450 LANGDON AVE. #5NORTH HILLS, CA  91343 | SEE INSERT | 6950-720 | | $307.67 | $755,999.99 |

Page Subtotals:                                                      $0.00          $25,051.28

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1327 | SHERILL LESLIE 44862 KINGTREELANCASTER, CA 93534 | SEE INSERT Resend with new address 7/28/09 | 6950-720 | | $1,570.59 | $754,429.40 |
| 07/15/09 | 1328 | DORA LIBBY 15850 VANOWEN ST. #12AVAN NUYS, CA 91406 | SEE INSERT | 6950-720 | | $173.26 | $754,256.14 |
| 07/15/09 | 1329 | SIDONIO A LOMELI 15730 CELTIC ST GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $3.68 | $754,252.46 |
| 07/15/09 | 1330 | MARIA LOPEZ 647 OMELVENY AVE SAN FERNANDO, CA 91340 | SEE INSERT | 6950-720 | | $743.28 | $753,509.18 |
| 07/15/09 | 1331 | MARY LOPEZ 16925 BLACKHAWK #205GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $962.47 | $752,546.71 |
| 07/15/09 | 1332 | TERESA A LOREN 11728 LA TIERRA CT NORTHRIDGE, CA 91326 | SEE INSERT | 6950-720 | | $6,370.75 | $746,175.96 |
| 07/15/09 | 1333 | VANESSA LORENZANA 8018 WILLIS AVE.PANORAMA CITY, CA 91402 | SEE INSERT | 5300-000 | | $1,954.13 | $744,221.83 |
| 07/15/09 | 1334 | SARAH A LOWE 4095 SAWTELLE BLVD.LOS ANGELES, CA 90066 | SEE INSERT | 6950-720 | | $972.56 | $743,249.27 |
| 07/15/09 | 1335 | CORRINE LOZENICINS 10631 LINDLEY #126NORTHRIDGE, CA 91326 | SEE INSERT | 6950-720 | | $199.50 | $743,049.77 |
| 07/15/09 | 1336 | ANGELITA LUCAS 16350 FLANDERS ST.GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $8,237.99 | $734,811.78 |
| 07/15/09 | 1337 | MEADOW P LUCIANI 5620 YOLANDA AVE. #212TARZANA, CA 91356 | SEE INSERT | 5300-000 | | $1,086.03 | $733,725.75 |
| 07/15/09 | 1338 | NEMIA LUDOLPH 217 HARDING AVE SAN FERNANDO, CA 91340 | SEE INSERT | 6950-720 | | $4,273.83 | $729,451.92 |

Page Subtotals: $0.00 $26,548.07

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1339 | MARINA E LUM<br>31321 THE OLD ROAD # CCASTAIC, CA 91384 | SEE INSERT | 5300-000 | | $1,531.74 | $727,920.18 |
| 07/15/09 | 1340 | YOLANDA LUNA<br>851 LUCAS STSAN FERNANDO, CA 91340 | SEE INSERT | 6950-720 | | $1,251.03 | $726,669.15 |
| 07/15/09 | 1341 | MAUREEN LYONS<br>2928 VENEZIA LANE<br>THOUSAND OAKS, CA 91362 | SEE INSERT | 5300-000 | | $23.34 | $726,645.81 |
| 07/15/09 | 1342 | GRESILDA MACATANGAY<br>8053 LLOYD AVENUENORTH HOLLYWOO, CA 91605 | SEE INSERT | 5300-000 | | $3,548.30 | $723,097.51 |
| 07/15/09 | 1343 | TERRI L MACON<br>18424 LEMARSH ST. #32NORTHRIDGE, CA 91325 | SEE INSERT | 5300-000 | | $1,391.08 | $721,706.43 |
| 07/15/09 | 1344 | JOHN R MAES<br>7040 HASKELL AVE. #207VAN NUYS, CA 91406 | SEE INSERT | 5300-000 | | $2,092.27 | $719,614.16 |
| 07/15/09 | 1345 | JOSEPHINE MAGISTRADO<br>410-A W. ALAMEDA AVE.BURBANK, CA 91506 | SEE INSERT | 5300-000 | | $305.73 | $719,308.43 |
| 07/15/09 | 1346 | LAURA MALATESTA<br>9167 NOBLE AVE.NORTH HILLS, CA 91343 | SEE INSERT | 5300-000 | | $3,725.04 | $715,583.39 |
| 07/15/09 | 1347 | JESUS MALDONADO<br>20059 TIPICO ST.CHATSWORTH, CA 91311 | SEE INSERT | 5300-000 | | $341.87 | $715,241.52 |
| 07/15/09 | 1348 | MARTIN L MANZANO<br>8159 SEPULVEDA BLVD. #6VAN NUYS, CA 91402 | SEE INSERT | 5300-000 | | $9.30 | $715,232.22 |
| 07/15/09 | 1349 | LUIS MARINOS<br>18907 LIGGETT STREETNORTHRIDGE, CA 91324 | SEE INSERT | 5300-000 | | $1,058.80 | $714,173.42 |
| 07/15/09 | 1350 | THOMAS MARKEY<br>7523 CLAIRERESEDA, CA 91335 | SEE INSERT | 5300-000 | | $1,018.76 | $713,154.66 |
| 07/15/09 | 1351 | LEILA S MARTIN<br>7337 CALDUS AVE.VAN NUYS, CA 91406 | SEE INSERT | 5300-000 | | $45.04 | $713,109.62 |

Page Subtotals: $0.00 $16,342.30

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 02-20579 |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. |
| | aka GRANADA HILLS COMMUNITY HOSPITA |
| Taxpayer ID No: | XX-XXX4078 |
| For Period Ending: | 10/17/2017 |

| Trustee Name: | DAVID K. GOTTLIEB |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Account Number/CD#: | XXXXXX7166 |
| | Checking Account |
| Blanket Bond (per case limit): | $5,000,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1352 | BRIGIDA MARTINEZ 19722 CRYSTAL RIDGENORTHRIDGE, CA 91326 | SEE INSERT | 5300-000 | | $1,847.10 | $711,262.52 |
| 07/15/09 | 1353 | CRISTINA MARTINEZ 9863 STANWIN AVE.ARLETA, CA 91331 | SEE INSERT | 5300-000 | | $1,141.04 | $710,121.48 |
| 07/15/09 | 1354 | LINDA MARTINEZ 7761 WHITE OAK AVE.RESEDA, CA 91335 | SEE INSERT | 5300-000 | | $862.78 | $709,258.70 |
| 07/15/09 | 1355 | MARY MARTINEZ 20307 RUYE CRIEVER #577SANTA CLARITA, CA 91351 | SEE INSERT | 5300-000 | | $472.14 | $708,786.56 |
| 07/15/09 | 1356 | YANIRA E MARTINEZ 16420 PALOMINO PL #204CANYON COUNTRY, CA 91387 | SEE INSERT | 5300-000 | | $603.54 | $708,183.02 |
| 07/15/09 | 1357 | TERESITA T MAURERA 2606 DEEP CANYON DR.BEVERLY HILLS, CA 90210 | SEE INSERT | 5300-000 | | $1,013.57 | $707,169.45 |
| 07/15/09 | 1358 | ROSEMARIE MAYNARD 13301 REEDLEY ST.PANORAMA CITY, CA 91402 | SEE INSERT | 5300-000 | | $1,669.80 | $705,499.65 |
| 07/15/09 | 1359 | CHARITO MCCONAGHY 9863 STANWIN AVE.ARLETA, CA 91331 | SEE INSERT | 5300-000 | | $3,398.18 | $702,101.47 |
| 07/15/09 | 1360 | MARILYN MCCONHAY 7307 HASKELL AVE. #20 VAN NUYS, CA 91406 | SEE INSERT | 5300-000 | | $498.20 | $701,603.27 |
| 07/15/09 | 1361 | JULIET D MEDENILLA 13240 WEDDINGTON ST.VAN NUYS, CA 91401 | SEE INSERT | 5300-000 | | $322.61 | $701,280.66 |
| 07/15/09 | 1362 | ARMINE MEKERTCHIAN 9215 A CEDROS AVE.PANORAMA CITY, CA 91402 | SEE INSERT | 5300-000 | | $917.98 | $700,362.68 |
| 07/15/09 | 1363 | SALOME MELENDEZ 16914 BLACKHAWK ST. #23GRANADA HILLS, CA 91344 | SEE INSERT | 5300-000 | | $638.83 | $699,723.85 |

| | | | Page Subtotals: | | $0.00 | $13,385.77 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1364 | LETICIA MENDEZ 6246 HABRENT AVE.VAN NUYS, CA 91411 | SEE INSERT | 5300-000 | | $1,207.86 | $698,515.99 |
| 07/15/09 | 1365 | MARY A MENDOZA 9606 GULLO AVE.ARLETA, CA 91331 | SEE INSERT | 5300-000 | | $1,144.89 | $697,371.10 |
| 07/15/09 | 1366 | NKECHI P MEREMIKWU 6908 OSO AVE.CANOGA PARK, CA 91306 | SEE INSERT | 5300-000 | | $552.44 | $696,818.66 |
| 07/15/09 | 1367 | ZABELLE MERJANIAN 18509 LABRADOR ST.NORTHRIDGE, CA 91324 | SEE INSERT | 5300-000 | | $2,869.11 | $693,949.55 |
| 07/15/09 | 1368 | MEADOW LEA MESA 15446 HUSTON ST.SHERMAN OAKS, CA 91403 | SEE INSERT | 5300-000 | | $2.27 | $693,947.28 |
| 07/15/09 | 1369 | CHRISTINE MESLANY 16235 DEVONSHIRE 47 GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $4,795.79 | $689,151.49 |
| 07/15/09 | 1370 | ZINA MIGUEL PO BOX 3646 GRANADA HILLS, CA 91394 | SEE INSERT | 6950-720 | | $2,609.33 | $686,542.16 |
| 07/15/09 | 1371 | MILA MILLAN 16015 GLEDHILL STREENORTH HILLS, CA 91343 | SEE INSERT | 6950-720 | | $97.96 | $686,444.20 |
| 07/15/09 | 1372 | LINDA A MILLER 18639 COMMUNITY ST. NORTHRIDGE, CA 91324 | SEE INSERT | 6950-720 | | $3,743.04 | $682,701.16 |
| 07/15/09 | 1373 | TESSIE MIRANDA 10608 COLUMBUS AVE.MISSION HILLS, CA 91345 | SEE INSERT | 6950-720 | | $3,128.60 | $679,572.56 |
| 07/15/09 | 1374 | JACKELINE MOLINA 14128 GILMORE ST., APT. #203 LOS ANGELES, CA 91401 | SEE INSERT | 6950-720 | | $5,437.48 | $674,135.08 |
| 07/15/09 | 1375 | KIMBERLY D MONASTER 10966 BATON ROUGE AVE.NORTHRIDGE, CA 91326 | SEE INSERT | 6950-720 | | $4,451.61 | $669,683.47 |
| 07/15/09 | 1376 | ROSA MONTANO P.O. BOX 950635MISSION HILLS, CA 91345 | SEE INSERT | 5300-000 | | $1,683.24 | $668,000.23 |

| | | | Page Subtotals: | | $0.00 | $31,723.62 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1377 | VERONICA MONTES 13330 PINNEY STREET PACOIMA, CA 91331 | SEE INSERT | 6950-720 | | $953.72 | $667,046.51 |
| 07/15/09 | 1378 | PAMELA MOON 859 HOLLYWOOD WAY #186 BURBANK, CA 91505 | SEE INSERT | 6950-720 | | $3,272.35 | $663,774.16 |
| 07/15/09 | 1379 | WILLIAM MOORE 10111 ODESSA AVENUENORTH HILLS, CA 91343 | SEE INSERT NEW ADDRESS | 5300-000 | | $2,664.76 | $661,109.40 |
| 07/15/09 | 1380 | DINAH MOORE 653 HONEY CREEK RDCONYERS, GA 30094 | SEE INSERT | 6950-720 | | $303.39 | $660,806.01 |
| 07/15/09 | 1381 | SUSAN MORRISON 18543 DEVONSHIRE ST. #169NORTHRIDGE, CA 91324 | SEE INSERT | 5300-000 | | $2,523.16 | $658,282.85 |
| 07/15/09 | 1382 | MARY MORROW 5275 COLONY DR. #19AGOURA HILLS, CA 91301 | SEE INSERT | 6950-720 | | $153.77 | $658,129.08 |
| 07/15/09 | 1383 | LUIS MOTA-DE-SOUSA 19803 ROSCOE BLVD.CANOGA PARK, CA 91306 | SEE INSERT | 6950-720 | | $2,676.56 | $655,452.52 |
| 07/15/09 | 1384 | TERESA MUNOZ 18659 MALDEN ST NORTHRIDGE, CA 91324 | SEE INSERT | 6950-720 | | $1,365.93 | $654,086.59 |
| 07/15/09 | 1385 | GLADIS MURCIA 7258 WHITE OAK AVEVAN NUYS, CA 91406 | SEE INSERT resend 8/4/09 - new address | 6950-720 | | $213.45 | $653,873.14 |
| 07/15/09 | 1386 | SUZANNE MYER 925 14TH ST 32 SANTA MONICA, CA 90403 | SEE INSERT | 6950-720 | | $1,624.97 | $652,248.17 |
| 07/15/09 | 1387 | RICHARD E NAKAMURA 16801 MARILLA ST NORTH HILLS, CA 91343 | SEE INSERT | 6950-720 | | $456.15 | $651,792.02 |
| 07/15/09 | 1388 | GERALDINE R NANN 3825 DELANO CT SIMI VALLEY, CA 93063 | SEE INSERT | 6950-720 | | $3,187.39 | $648,604.63 |

| | Page Subtotals: | $0.00 | $19,395.60 |
|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579                                                        Trustee Name:  DAVID K. GOTTLIEB                         Exhibit 9
Case Name:  INTERNATIONAL PHILANTHROPIC HOSP.                            Bank Name:  JPMorgan Chase Bank, N.A.
aka GRANADA HILLS COMMUNITY HOSPITA                                      Account Number/CD#:  XXXXXX7166
                                                                                            Checking Account
Taxpayer ID No: XX-XXX4078                                               Blanket Bond (per case limit):  $5,000,000.00
For Period Ending: 10/17/2017                                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1389 | PHINELLA S NARWADDA 16410 W. PALOMINO PL. #202SANTA CLARITA, CA  91387 | SEE INSERT | 5300-000 | | $890.08 | $647,714.55 |
| 07/15/09 | 1390 | LANIE B NAVARREZ 16452 SEPTO STNORTH HILLS, CA 91343 | SEE INSERT | 5300-000 | | $6.82 | $647,707.73 |
| 07/15/09 | 1391 | DULCE  NEGRETE 6322 RESEDA BLVD #102RESEDA, CA 91335 | SEE INSERT | 5300-000 | | $45.23 | $647,662.50 |
| 07/15/09 | 1392 | RACHEL B NELSON 16452 SEPTO ST.NORTH HILLS, CA 91343 | SEE INSERT | 5300-000 | | $747.80 | $646,914.70 |
| 07/15/09 | 1393 | WILLIAM NEWMAN 3330 W. 147TH ST. #216HAWTHORNE, CA  90250 | SEE INSERT | 5300-000 | | $876.57 | $646,038.13 |
| 07/15/09 | 1394 | DANILO C NOCON 14939 HARVEST ST.MISSION HILLS, CA  91345 | SEE INSERT | 6950-720 | | $277.17 | $645,760.96 |
| 07/15/09 | 1395 | ALVARO NUNEZ 14648 1/2 ERWIN ST.VAN NUYS, CA 91411 | SEE INSERT | 6950-720 | | $1,928.25 | $643,832.71 |
| 07/15/09 | 1396 | IRENE  NUNEZ 13825 BEAVER ST. #6SYLMAR, CA 91342 | SEE INSERT | 5300-000 | | $962.33 | $642,870.38 |
| 07/15/09 | 1397 | LOYCE NUSSBAUM 9755 ODESSA ST SEPULVEDA, CA  91343 | SEE INSERT | 6950-720 | | $3,683.87 | $639,186.51 |
| 07/15/09 | 1398 | UN S OH 9720 ZELZAH AVE. #10NORTHRIDGE, CA  91325 | SEE INSERT | 5300-000 | | $3.91 | $639,182.60 |
| 07/15/09 | 1399 | EDMOND K OHANIAN 169 N. HOLLISTON AVE. #2PASADENA, CA  91106 | SEE INSERT | 5300-000 | | $769.32 | $638,413.28 |
| 07/15/09 | 1400 | MARIA C OLIVAR | SEE INSERT | 6950-720 | | $1,352.02 | $637,061.26 |
| 07/15/09 | 1401 | RUTH C. OLSEN 15022 VANOWEN STREET # 201VAN NUYS, CA 91405 | SEE INSERT | 5300-000 | | $705.03 | $636,356.23 |

Page Subtotals:                                                                                          $0.00        $12,248.40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1402 | EDWIN OSINGCO 7503 VANTAGE AVE.NORTH HOLLYWOOD, CA  91605 | SEE INSERT | 6950-720 | | $685.99 | $635,670.24 |
| 07/15/09 | 1403 | EDNA M OQUINDO 26723 N. CARDINAL DR. CANYON COUNTRY, CA 91351 | SEE INSERT | 6950-720 | | $5,209.52 | $630,460.72 |
| 07/15/09 | 1404 | ANDREA  ORFANO 20400 MARILLA ST.CHATSWORTH, CA 91311 | SEE INSERT | 6950-720 | | $7,154.74 | $623,305.98 |
| 07/15/09 | 1405 | THERESA ORTEGA 40701 RANCHO VISTA #10PALMDALE, CA  93551 | SEE INSERT | 6950-720 | | $120.63 | $623,185.35 |
| 07/15/09 | 1406 | MARIA T ORTIZ 11542 BURBANK BL #2NORTH HOLLYWOO, CA  91601 | SEE INSERT | 5300-000 | | $109.03 | $623,076.32 |
| 07/15/09 | 1407 | OLUWATOYIN A OSHODI 14617 VANOWEN ST. #13VAN NUYS, CA  91405 | SEE INSERT | 5300-000 | | $172.81 | $622,903.51 |
| 07/15/09 | 1408 | ARTUR  OSIPYANTS 24707 RIVERCHASE DR. #7310VALENCIA, CA  91355 | SEE INSERT | 5300-000 | | $1,223.05 | $621,680.46 |
| 07/15/09 | 1409 | CONNIE  OTIS 17803 TRIBUNE ST.GRANADA HILLS, CA  91344 | SEE INSERT 8/3/09 voided incorrect amount, reissue check 1699 | 5300-000 | | $327.44 | $621,353.02 |
| 07/15/09 | 1410 | GAYLE OWENS 20538 CALHAVEN SAUGUS, CA  91350 | SEE INSERT | 6950-720 | | $7,192.78 | $614,160.24 |
| 07/15/09 | 1411 | BETHANY A OXLEY 3751 THIRD AVENUELA CRESENTA, CA  91214 | SEE INSERT | 5300-000 | | $3,473.51 | $610,686.73 |
| 07/15/09 | 1412 | GUADALUPE PALACIOS P.O. BOX 921475SYLMAR, CA  91342 | SEE INSERT | 6950-720 | | $71.67 | $610,615.06 |
| 07/15/09 | 1413 | DIOSDADA PALOMA 10603 AQUEDUCT AVEGRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $3,084.89 | $607,530.17 |
| 07/15/09 | 1414 | OLIVE J PARMELEE 5420 LINDLEY AVE. #19ENCINO, CA 91316 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check 1700 | 5300-000 | | $4,344.11 | $603,186.06 |

Page Subtotals:   $0.00   $33,170.17

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1415 | JOY N PARRIS P.O. BOX 352094LOS ANGELES, CA 90035 | SEE INSERT | 6950-720 | | $1,492.95 | $601,693.11 |
| 07/15/09 | 1416 | ARMEN PATATANYAN 9852 CABANAS AVE.TUJUNGA, CA 91042 | SEE INSERT | 6950-720 | | $867.65 | $600,825.46 |
| 07/15/09 | 1417 | RAQUEL ACEVEDO PENA 1021 N BRAND BLVD SAN FERNANDO, CA  91340 | SEE INSERT | 6950-720 | | $863.92 | $599,961.54 |
| 07/15/09 | 1418 | ANGELITO PENALOSA 3750 CHALONE DRIVEPALMDALE, CA 93550 | SEE INSERT | 6950-720 | | $1,816.33 | $598,145.21 |
| 07/15/09 | 1419 | NANCY  PENERA 18933 BLACKHAWK ST.NORTHRIDGE, CA  91326 | SEE INSERT | 5300-000 | | $818.94 | $597,326.27 |
| 07/15/09 | 1420 | VIVIAN DIANA GONZALEZ 13115 OXNARD ST., APT. 12 VAN NUYS, CA  91401 | SEE INSERT | 6950-720 | | $280.01 | $597,046.26 |
| 07/15/09 | 1421 | MARCIA PITTS 11256 BALBOA BLVD.GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $2,922.51 | $594,123.75 |
| 07/15/09 | 1422 | CHERYL L PLATT 4505-1/2 SHERMAN OAKSHERMAN OAKS, CA  91403 | SEE INSERT | 5300-000 | | $12.10 | $594,111.65 |
| 07/15/09 | 1423 | ANITA  POLASEK 3301 JAHON CT.ROSAMOND, CA 93560 | SEE INSERT | 5300-000 | | $117.05 | $593,994.60 |
| 07/15/09 | 1424 | ALEGRIA PORLUCAS 18957 HART ST RESEDA, CA  91335 | SEE INSERT | 6950-720 | | $3,715.12 | $590,279.48 |
| 07/15/09 | 1425 | DANIEL PORTILLO 8151 RESEDA BLVD. #107RESEDA, CA 91335 | SEE INSERT | 6950-720 | | $1,123.15 | $589,156.33 |
| 07/15/09 | 1426 | MAVIS POULSEN NORTHRIDGE MHP #5 CANTERBURYNORTHRIDGE, CA 91324 | SEE INSERT | 6950-720 | | $302.75 | $588,853.58 |

| Page Subtotals: | $0.00 | $14,332.48 |
|---|---|---|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1427 | FELY POWELSON 7616 MC NULTY AVE CANOGA PARK, CA  91306 | SEE INSERT | 6950-720 | | $7,759.71 | $581,093.87 |
| 07/15/09 | 1428 | MARINA E PRECIADO 0 | SEE INSERT | 5300-000 | | $6.55 | $581,087.32 |
| 07/15/09 | 1429 | VICTOR F PRIETO 13639 FILMORE STREETPACOIMA, CA 91331 | SEE INSERT | 6950-720 | | $70.11 | $581,017.21 |
| 07/15/09 | 1430 | CHARLES PRINDLE 20641 ALAMINOS DR SANTA CLARITA, CA  91350 | SEE INSERT | 6950-720 | | $2,258.34 | $578,758.87 |
| 07/15/09 | 1431 | MARISSA PUNO 15729 ROMAR ST NORTH HILLS, CA  91343 | SEE INSERT | 6950-720 | | $747.66 | $578,011.21 |
| 07/15/09 | 1432 | IONA QUINAGON 44509 RANCHWOOD AVENUELANCASTER, CA  93536 | SEE INSERT | 6950-720 | | $1,315.44 | $576,695.77 |
| 07/15/09 | 1433 | KARLA J QUIROZ 10552 DEBRA AVENUEGRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $359.65 | $576,336.12 |
| 07/15/09 | 1434 | GRACE QUIZA 6970 DE CELIS PL. #11VAN NUYS, CA 91406 | SEE INSERT | 5500-000 | | $1,689.54 | $574,646.58 |
| 07/15/09 | 1435 | MAXIMA RAFANAN 24401 JENNIFER PLSANTA CLARITA, CA  91321 | SEE INSERT | 6950-720 | | $731.96 | $573,914.62 |
| 07/15/09 | 1436 | ZOREEN  RAI 10140 SEPULVEDA BLVD. #23MISSION HILLS, CA  91345 | SEE INSERT | 5300-000 | | $1,076.16 | $572,838.46 |
| 07/15/09 | 1437 | ARNEL RAMIREZ 22408 BALTAR STREETWEST HILLS, CA  91304 | SEE INSERT | 6950-720 | | $1,379.67 | $571,458.79 |
| 07/15/09 | 1438 | LILIBETH O RAMIREZ 12030 STONE GATE WAYNORTHRIDGE, CA  91326 | SEE INSERT | 5300-000 | | $5.14 | $571,453.65 |
| 07/15/09 | 1439 | MARIA P RAMOS 8556 GULLO AVE.PANORAMA CITY, CA 91402 | SEE INSERT | 6950-720 | | $1,439.26 | $570,014.39 |

Page Subtotals: $0.00   $18,839.19

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1440 | DIOCELYN P RAMOS 16606 DEVONSHIRE ST. #208GRANADA  HILLS, CA  91344 | SEE INSERT | 5300-000 | | $1,237.08 | $568,777.31 |
| 07/15/09 | 1441 | CESAR RANGEL 13185-1/4 BROMONT AVE.SYLMAR, CA  91342 | SEE INSERT | 6950-720 | | $860.94 | $567,916.37 |
| 07/15/09 | 1442 | ELIZ RENTERIA 12254 CREWE ST.NORTH HOLLYWOOD, CA  91605 | SEE INSERT | 6950-720 | | $1,286.38 | $566,629.99 |
| 07/15/09 | 1443 | STEPHANIE REYES 20818 ENADIA WAYCANOGA PARK, CA  91306 | SEE INSERT | 6950-720 | | $821.99 | $565,808.00 |
| 07/15/09 | 1444 | TERESA REYNOLDS 19928 CANYON VIEW DR. CANYON COUNTRY, CA  91351 | SEE INSERT wrong address | 5300-000 | | $1,293.28 | $564,514.72 |
| 07/15/09 | 1445 | CARMELITA REYNOLDS 15040 KALISHER ST MISSION HILLS, CA  91345 | SEE INSERT | 6950-720 | | $3,184.83 | $561,329.89 |
| 07/15/09 | 1446 | IMELDA RIMANDO 10932 WHITAKER AVE.GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $3,185.10 | $558,144.79 |
| 07/15/09 | 1447 | AMANDA ROBERTS 5847 SHOSHONE AVE.ENCINO, CA 91316 | SEE INSERT | 6950-720 | | $213.08 | $557,931.71 |
| 07/15/09 | 1448 | JUDITH S ROBERTSON 12334A CHANDLER BLVALLEY VILLAGE, CA  91607 | SEE INSERT | 6950-720 | | $578.16 | $557,353.55 |
| 07/15/09 | 1449 | MICHAEL ROBERTSON 22447 COVELLO STREETWEST HILLS, CA  91307 | SEE INSERT | 6950-720 | | $2,626.52 | $554,727.03 |
| 07/15/09 | 1450 | LADONNA  ROBINSON 4026 BELLSHIRE WAYPALMDALE, CA 93552 | SEE INSERT | 5300-000 | | $14.31 | $554,712.72 |
| 07/15/09 | 1451 | RONALD C ROBINSON 11238 CHIVERS AVE.PACOIMA, CA 91331 | SEE INSERT | 6950-720 | | $982.73 | $553,729.99 |

| | | | Page Subtotals: | | $0.00 | $16,284.40 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1452 | MARTHA RODRIGUEZ<br>221 FERMOORE ST<br>SAN FERNANDO, CA  91340 | SEE INSERT | 6950-720 | | $2,457.73 | $551,272.26 |
| 07/15/09 | 1453 | CLAUDIA V RODRIGUEZ<br>17531 SAN JOSE STGRANADA HILLS,<br>CA  91344 | SEE INSERT | 6950-720 | | $808.28 | $550,463.98 |
| 07/15/09 | 1454 | GLORIA RODRIGUEZ<br>P.O. BOX 534NORTHRIDGE, CA  91328 | SEE INSERT | 6950-720 | | $1,443.69 | $549,020.29 |
| 07/15/09 | 1455 | REYNALDO  RODRIGUEZ<br>20145 VANOWEN ST.CANOGA PARK,<br>CA  91304 | SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1701 | 5300-000 | | $2,691.21 | $546,329.08 |
| 07/15/09 | 1456 | JINA  RODRIGUEZ<br>16525 VANOWEN ST. #11VAN NUYS,<br>CA  91406 | SEE INSERT | 5300-000 | | $2,309.32 | $544,019.76 |
| 07/15/09 | 1457 | EDELIZA  ROSALES<br>14707 TITUS St. #20PANORAMA CITY,<br>CA  91402 | SEE INSERT | 5300-000 | | $226.82 | $543,792.94 |
| 07/15/09 | 1458 | LIWAYWAY D ROSALES<br>16716 DEVONSHIRE #19GRANADA<br>HILLS, CA  91344 | SEE INSERT | 6950-720 | | $1,246.98 | $542,545.96 |
| 07/15/09 | 1459 | LEONARDO RUIZ<br>12859 CORRENTI ST.PACOIMA, CA<br>91331 | SEE INSERT | 6950-720 | | $1,127.94 | $541,418.02 |
| 07/15/09 | 1460 | MARIZA O SABALO<br>17447 KINGSBURY ST.GRANADA<br>HILLS, CA  91344 | SEE INSERT | 5300-000 | | $962.23 | $540,455.79 |
| 07/15/09 | 1461 | GRACE M SAGUROS<br>10549 HALBRENT AVE.MISSION HILLS,<br>CA  91345 | SEE INSERT | 6950-720 | | $2,536.89 | $537,918.90 |
| 07/15/09 | 1462 | FAHIMEH A SAJJADI<br>9132 KESTER AVE.PANORAMA CITY,<br>CA  91402 | SEE INSERT | 5300-000 | | $1,898.37 | $536,020.53 |
| 07/15/09 | 1463 | RAGHDA SALAHI<br>23811 TERRACE VIEW CT<br>SANTA CLARITA, CA  91321 | SEE INSERT | 6950-720 | | $1,235.58 | $534,784.95 |
| 07/15/09 | 1464 | SCOTT P SALMON<br>20331 PARTHENIA ST.WINNETKA, CA<br>91306 | SEE INSERT | 5300-000 | | $1,359.98 | $533,424.97 |

| | | Page Subtotals: | | | $0.00 | $20,305.02 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 566)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1465 | EILEEN SALPER 4724 LA VILLA MARINA #J MARINA DEL REY, CA 90292 | SEE INSERT | 6950-720 | | $858.33 | $532,566.64 |
| 07/15/09 | 1466 | MARIA G SAMSON 10919 LINDLEY AVEGRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $3,431.80 | $529,134.84 |
| 07/15/09 | 1467 | MARIA M SANCHEZ 13969 FOOTHILL BL 13 SYLMAR, CA 91342 | SEE INSERT | 6950-720 | | $671.44 | $528,463.40 |
| 07/15/09 | 1468 | SOLEDAD SANCHEZ 15100 MONTE STSYLMAR, CA 91342 | SEE INSERT | 6950-720 | | $1,062.59 | $527,400.81 |
| 07/15/09 | 1469 | JENNIFER N SANCHEZ 25858 ESTABAN DRIVEVALENCIA, CA 91355 | SEE INSERT | 5300-000 | | $97.16 | $527,303.65 |
| 07/15/09 | 1470 | JESUS P SANCHEZ 9024 COSTELLO AVE.PANORAMA CITY, CA 91402 | SEE INSERT | 6950-720 | | $142.32 | $527,161.33 |
| 07/15/09 | 1471 | MARIA M SANCHEZ 13969 FOOTHILL BL 13 SYLMAR, CA 91342 | SEE INSERT | 6950-720 | | $143.71 | $527,017.62 |
| 07/15/09 | 1472 | SATVINDER SANDHU P.O. BOX 923SIMI VALLEY, CA 93062 | SEE INSERT | 5300-000 | | $2,831.58 | $524,186.04 |
| 07/15/09 | 1473 | SILVIA SANTAMARIA 12131 VIA SANTA BARBARASYLMAR, CA 91342 | SEE INSERT | 6950-720 | | $181.84 | $524,004.20 |
| 07/15/09 | 1474 | MARIA SANTIAGO 17548 COHASSET ST.VAN NUYS, CA 91406 | SEE INSERT | 6950-720 | | $257.55 | $523,746.65 |
| 07/15/09 | 1475 | EDUARDO C SANTOS 7641 RESEDA BLVD. #113RESEDA, CA 91355 | SEE INSERT | 6950-720 | | $581.43 | $523,165.22 |
| 07/15/09 | 1476 | MARILYN SCHAAL 26325 PEACOCK PL STEVENSON RANCH, CA 91381 | SEE INSERT | 6950-720 | | $597.07 | $522,568.15 |
| 07/15/09 | 1477 | BARRY W SCHEIN 28738 W. PONDEROSA ST.CASTAIC, CA 91384 | SEE INSERT | 6950-720 | | $2,407.77 | $520,160.38 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $13,264.59 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1478 | BRET SCHINDLER 23238 RAYMOND ST.CHATSWORTH, CA 91311 | SEE INSERT | 6950-720 | | $3,305.21 | $516,855.17 |
| 07/15/09 | 1479 | ALLAN L SCHRIER 17236 VAN GOGH STGRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $1.21 | $516,853.96 |
| 07/15/09 | 1480 | CHRISTOPHER SCHROEDER 6529 MATILIJA AVE.VAN NUYS, CA 91401 | SEE INSERT | 5300-000 | | $2.11 | $516,851.85 |
| 07/15/09 | 1481 | JACK D SCHWARTZ 27627 N. MARTA LANE #203SANTA CLARITA, CA 91387 | SEE INSERT | 6950-720 | | $3,116.67 | $513,735.18 |
| 07/15/09 | 1482 | MANUEL SEGURA 14216 Burton Street Panorama City, CA 91402 | SEE INSERT | 6950-720 | | $2,629.38 | $511,105.80 |
| 07/15/09 | 1483 | DEBORAH CARO SELLERS 27864 HAYCREEK AVE CANYON COUNTRY, CA 91351 | SEE INSERT | 6950-720 | | $1,294.43 | $509,811.37 |
| 07/15/09 | 1484 | MARLENE D SENNER 6970 DE CELIS PL. #109 VAN NUYS, CA 91406 | SEE INSERT | 6950-720 | | $5,588.11 | $504,223.26 |
| 07/15/09 | 1485 | SARKIS SHAGMIRIAN 3800 N. POPPYSEED LANECALABASAS, CA 91302 | SEE INSERT | 6950-720 | | $1,724.21 | $502,499.05 |
| 07/15/09 | 1486 | HANSA J SHAH 17900 SCHOENBORN ST. #2NORTHRIDGE, CA 91325 | SEE INSERT | 5300-000 | | $988.40 | $501,510.65 |
| 07/15/09 | 1487 | JO-ANNE SHAW-DAVILA 375 JEREMIAH DR. #ASIMI VALLEY, CA 93065 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check  1685 | 5300-000 | | $4,722.09 | $496,788.56 |
| 07/15/09 | 1488 | JONG A SHIN 3238 N. FREDERIC ST.BURBANK, CA 91504 | SEE INSERT | 6950-720 | | $709.08 | $496,079.48 |
| 07/15/09 | 1489 | MYUNG H KIM 11439 WISTFUL VISTANORTHRIDGE, CA 91326 | SEE INSERT | 6950-720 | | $1,319.11 | $494,760.37 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) (Page: 568) | | Page Subtotals: | | | $0.00 | $25,400.01 |

## FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1490 | BARBARA A SHMERLING 15233 MAGNOLIA BLVD.SHERMAN OAKS, CA  91403 | SEE INSERT | 5300-000 | | $3,016.65 | $491,743.72 |
| 07/15/09 | 1491 | CHARLES L SIKES 10447 LURLINE AVENUECHATSWORTH, CA  91311 | SEE INSERT | 6950-720 | | $4,735.36 | $487,008.36 |
| 07/15/09 | 1492 | SUSAN L SIMPSON 91-926 OANIANI STKAPOLEI, HI  96707 | SEE INSERT | 6950-720 | | $542.43 | $486,465.93 |
| 07/15/09 | 1493 | DALJINDER J SINGH P. O. BOX 686PEAR BLOSSOM, CA 93553 | SEE INSERT | 5300-000 | | $1,585.49 | $484,880.44 |
| 07/15/09 | 1494 | LILIBETH V SKILLMAN 16820 CHATSWORTH ST. #212 GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $1,698.72 | $483,181.72 |
| 07/15/09 | 1495 | KAREN SKINNER 10816 HAYVENHURSTGRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $3,525.47 | $479,656.25 |
| 07/15/09 | 1496 | WARRENETTE SMITH 1952 LACLEBELLE AVEHARVEY, LA 70058 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check 1703 | 5300-000 | | $527.46 | $479,128.79 |
| 07/15/09 | 1497 | FANNY GUADALUP SOLIZ 6939 ALABAMA 103 CANOGA PARK, CA  91303 | SEE INSERT | 6950-720 | | $618.22 | $478,510.57 |
| 07/15/09 | 1498 | MARIA E SOLTES 10520 BALBOA BLVD. #61GRANADA HILLS, CA  91344 | SEE INSERT | 5300-000 | | $1,526.66 | $476,983.91 |
| 07/15/09 | 1499 | REGINA SORENSEN 14224 ROSCOE BLVD. #1PANORAMA CITY, CA  91402 | SEE INSERT | 6950-720 | | $1,274.63 | $475,709.28 |
| 07/15/09 | 1500 | CAROLINO R SORIANO 8733 NESTLE AVE NORTHRIDGE, CA  91324 | SEE INSERT | 6950-720 | | $967.10 | $474,742.18 |
| 07/15/09 | 1501 | JOY C SORIANO 7757 GLADE AVE.CANOGA PARK, CA 91304 | SEE INSERT | 6950-720 | | $2,165.66 | $472,576.52 |
| 07/15/09 | 1502 | RIMA SOUDAH | SEE INSERT | 6950-720 | | $1,737.75 | $470,838.77 |

| Page Subtotals: | $0.00 | $23,921.60 |
|---|---|---|

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB | |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1503 | FREDERICK SPALDING P.O. BOX 343BROOKINGS, OR  97415 | SEE INSERT | 6950-720 | | $2,627.13 | $468,211.64 |
| 07/15/09 | 1504 | THEODORE D SPEARS 8300 VALJEAN AVENORTH HILLS, CA 91343 | SEE INSERT resend with new address 7/28/09 | 6950-720 | | $1,339.88 | $466,871.76 |
| 07/15/09 | 1505 | ZENAIDA A SPENCER 44228 LIVELY AVENUELANCASTER, CA  93536 | SEE INSERT | 6950-720 | | $1,102.95 | $465,768.81 |
| 07/15/09 | 1506 | DEBRA SPITZ 10339 ZELZAH AVE 65 NORTHRIDGE, CA  91326 | SEE INSERT | 6950-720 | | $1,519.19 | $464,249.62 |
| 07/15/09 | 1507 | NANCY M SPRINGER 1 LIBERTY WAY PORTLAND, ME  04103 | SEE INSERT | 6950-720 | | $7,677.99 | $456,571.63 |
| 07/15/09 | 1508 | NAULCHAN SRIYAPHAI 14474 MERCER ST ARLETA, CA 91331 | SEE INSERT | 6950-720 | | $2,936.13 | $453,635.50 |
| 07/15/09 | 1509 | ERIC STANFORD 7766 WYNGATE #6TUJUNGA, CA 91042 | SEE INSERT | 6950-720 | | $2,185.80 | $451,449.70 |
| 07/15/09 | 1510 | RANDI STARVISH 7815 VICKY AVECANOGA PARK, CA 91304 | SEE INSERT | 6950-720 | | $969.28 | $450,480.42 |
| 07/15/09 | 1511 | VLADISLAVA STEPAN 16700 CHATSWORTH K4 GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $2,118.12 | $448,362.30 |
| 07/15/09 | 1512 | RONALD STINNETT 11787 NEENACH STREETSUN VALLEY, CA  91352 | SEE INSERT | 6950-720 | | $52.50 | $448,309.80 |
| 07/15/09 | 1513 | DIANE STIPKOVICH 1747-154TH STWHITESTONE, NY 11357 | SEE INSERT | 6950-720 | | $667.27 | $447,642.53 |
| 07/15/09 | 1514 | MARK STONE 19873 EMMETT ROADCANYON COUNTRY, CA  91351 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check 1704 | 5300-000 | | $1,560.28 | $446,082.25 |
| 07/15/09 | 1515 | JOHN STREB 17633 LEMAY STLAKE BALBOA, CA 91406 | SEE INSERT | 6950-720 | | $4,200.80 | $441,881.45 |

Page Subtotals:                                                   $0.00        $28,957.32

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1516 | VICTORIA STUCKENSCHNEIDER 9655 SEPULVEDA BLVD.NORTH HILLS, CA 91343 | SEE INSERT | 6950-720 | | $1,698.67 | $440,182.78 |
| 07/15/09 | 1517 | ZDENKA SUAREZ 6803 AMESTOY STVAN NUYS, CA 91406 | SEE INSERT | 6950-720 | | $1,424.12 | $438,758.66 |
| 07/15/09 | 1518 | ALINA K SUMIDA 16056 NAPA STREETNORTH HILLS, CA 91343 | SEE INSERT | 6950-720 | | $1,447.19 | $437,311.47 |
| 07/15/09 | 1520 | KORNEL SZEMEREDI 9906 AMANITA AVETUJUNGA, CA 91042 | SEE INSERT | 6950-720 | | $460.78 | $436,850.69 |
| 07/15/09 | 1521 | HELEN TAMPARONG 6043 BROKEN ARROWSIMI VALLEY, CA 93063 | SEE INSERT | 6950-720 | | $220.99 | $436,629.70 |
| 07/15/09 | 1522 | MALVA TARNOW 1532 DWIGHT AVE CAMARILLO, CA 93010 | SEE INSERT Resend with new address 7/28/09 | 6950-720 | | $256.25 | $436,373.45 |
| 07/15/09 | 1523 | PAMELA J TAUNTON PO BOX 686 PEARBLOSSOM, CA 93553 | SEE INSERT | 6950-720 | | $149.07 | $436,224.38 |
| 07/15/09 | 1524 | EDDIE TAYLOR 12720 Van Owen StreetNorth Hollywood, CA 91605 | SEE INSERT | 5300-000 | | $1,386.73 | $434,837.65 |
| 07/15/09 | 1525 | MARIE T TELLO 1556 E. PAINTED COLT LOOPTUSCON, AZ 85719 | SEE INSERT | 6950-720 | | $573.35 | $434,264.30 |
| 07/15/09 | 1526 | GLORIA TENORIO 606 BRIGHTWOOD ST.MONTEREY PARK, CA 91754 | SEE INSERT | 6950-720 | | $4,228.80 | $430,035.50 |
| 07/15/09 | 1527 | CHARLOTTE THAYER 16857 SAN FERNANDO MISSION BLVD.GRANADA HILLS, CA 91344 | SEE INSERT 8/3/09 voided incorrect amount P. Senio - reissue check 1705 | 5300-000 | | $2,644.95 | $427,390.55 |
| 07/15/09 | 1528 | PENNY M THOMAS 11608 WISH AVE GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $1,395.13 | $425,995.42 |
| 07/15/09 | 1529 | ERWIN TIONGSON P.O. BOX 16758ENCINO, CA 91416 | SEE INSERT | 6950-720 | | $341.84 | $425,653.58 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $16,227.87 |

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1530 | JOSE A TIVAR<br>9255 WOODMAN AVE 1<br>ARLETA, CA  91331 | SEE INSERT | 6950-720 | | $481.22 | $425,172.36 |
| 07/15/09 | 1531 | HARJEET K TIWANA<br>3215 NILES ST<br>BAKERSFIELD, CA  93306 | SEE INSERT | 6950-720 | | $1,023.98 | $424,148.38 |
| 07/15/09 | 1532 | PATRICIA TOMEI<br>6275 NELDA ST<br>SIMI VALLEY, CA  93063 | SEE INSERT | 6950-720 | | $511.79 | $423,636.59 |
| 07/15/09 | 1533 | TANNIA TORRES, I<br>10667 OXNARD ST. #2NORTH<br>HOLLYWOOD, CA  91606 | SEE INSERT | 6950-720 | | $63.91 | $423,572.68 |
| 07/15/09 | 1534 | NICHOLAS R TREVINO<br>890 SWISS TRAILS RD<br>DUARTE, CA  91010 | SEE INSERT | 6950-720 | | $606.42 | $422,966.26 |
| 07/15/09 | 1535 | TERI L TROTTER<br>16762 WEST LARIAT WAYSURPRISE,<br>AZ  85387 | SEE INSERT | 6950-720 | | $1,455.34 | $421,510.92 |
| 07/15/09 | 1536 | JUDITH TURNER<br>10033 GLADE AVE<br>CHATSWORTH, CA  91311 | SEE INSERT | 6950-720 | | $2,934.73 | $418,576.19 |
| 07/15/09 | 1537 | GENCIANA TYAU<br>6429 PENNFIELD AVE.<br>WOODLAND HILLS, CA  91367 | SEE INSERT | 6950-720 | | $5,038.44 | $413,537.75 |
| 07/15/09 | 1538 | JANE C UCHE<br>22058 MAYALL ST<br>CHATSWORTH, CA  91311 | SEE INSERT | 6950-720 | | $734.37 | $412,803.38 |
| 07/15/09 | 1539 | MARIBEL B ULLOA<br>5367 SAN VICENTE #241LOS<br>ANGELES, CA  90019 | SEE INSERT | 6950-720 | | $2,303.66 | $410,499.72 |
| 07/15/09 | 1540 | ADORACION URIBE<br>27069 JARANA COURTVALENCIA, CA<br>91355 | SEE INSERT | 6950-720 | | $3,401.13 | $407,098.59 |
| 07/15/09 | 1541 | MYRNA VALENTIN<br>9688 KEWEN AVE<br>ARLETA, CA  91331 | SEE INSERT | 6950-720 | | $2,752.00 | $404,346.59 |

| | | Page Subtotals: | | | $0.00 | $21,306.99 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 572)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|---|

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1542 | ARCIE VALERO 19437 KILFINAN ST.NORTHRIDGE, CA 91326 | SEE INSERT | 5300-000 | | $1,233.14 | $403,113.45 |
| 07/15/09 | 1543 | BLANCA I VALLADARES 15555 NORDHOFF ST. #4NORTH HILLS, CA 91343 | SEE INSERT | 6950-720 | | $538.41 | $402,575.04 |
| 07/15/09 | 1544 | KELLI R VAUGHN 19226 LOS ALIMOS ST.NORTHRIDGE, CA 91326 | SEE INSERT | 5300-000 | | $1,505.98 | $401,069.06 |
| 07/15/09 | 1545 | ERIKA VEGA 5104 DENNY AVE.NORTH HOLLYWOOD, CA 91606 | SEE INSERT | 6950-720 | | $1,059.86 | $400,009.20 |
| 07/15/09 | 1546 | JOEL VELA 43647 SIERRA VISTA DRIVELANCASTER, CA 93536 | SEE INSERT | 6950-720 | | $2,130.26 | $397,878.94 |
| 07/15/09 | 1547 | JOSEPHINE VILLALUZ 16861 KINZIE STREETNORTHRIDGE, CA 91343 | SEE INSERT mail to new address above on 9/15/09 | 6950-720 | | $4,149.27 | $393,729.67 |
| 07/15/09 | 1548 | LINDA SU WADE-BICKEL 16901 INDEX ST GRANADA HILS, CA 91344 | SEE INSERT | 6950-720 | | $4,409.61 | $389,320.06 |
| 07/15/09 | 1549 | MARTHA WAGNER 21 CAROLYN WAY MISSION HILLS, CA 91345 | SEE INSERT | 6950-720 | | $288.50 | $389,031.56 |
| 07/15/09 | 1551 | GEORGE WALSH 17541 TULSA ST.GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $53.95 | $388,977.61 |
| 07/15/09 | 1552 | ADRIENNE WARD 36523 25TH ST. # I-123PALMDALE, CA 93550 | SEE INSERT | 5300-000 | | $850.54 | $388,127.07 |
| 07/15/09 | 1553 | RATREE WAREE 14437 MERCER STARLETA, CA 91331 | SEE INSERT | 6950-720 | | $1,072.81 | $387,054.26 |
| 07/15/09 | 1554 | JENNIFER WATSON 23624 DEL CERRO CIRCLEWEST HILLS, CA 91304 | SEE INSERT | 6950-720 | | $2,806.09 | $384,248.17 |
| 07/15/09 | 1555 | ORATAI WATTANACHANG 7851 RUDNICK AVE.CANOGA PARK, CA 91304 | SEE INSERT | 6950-720 | | $246.43 | $384,001.74 |

Page Subtotals: $0.00 $20,344.85

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 07/15/09 | 1556 | RICK WATTS<br>15445 COBALT ST. SP 122SYLMAR, CA 91342 | SEE INSERT | 5300-000 | | $389.81 | $383,611.93 |
| 07/15/09 | 1557 | MARILOU WEISS<br>390 QUIET CT<br>SIMI VALLEY, CA  93065 | SEE INSERT | 6950-720 | | $4,157.15 | $379,454.78 |
| 07/15/09 | 1558 | ALICE J WESLEY<br>6830 WILLOW OAK STSAN ANTONIO, TX  78249 | SEE INSERT | 6950-720 | | $4,545.18 | $374,909.60 |
| 07/15/09 | 1559 | JUDY WESTMAN<br>2444 WOOD HAVEN PL<br>SIMI VALLEY, CA  93063 | SEE INSERT | 6950-720 | | $624.97 | $374,284.63 |
| 07/15/09 | 1560 | LORI WESTMAN<br>5561 COCHRAN ST. #157SIMI VALLEY, CA  93065 | SEE INSERT | 6950-720 | | $1,262.01 | $373,022.62 |
| 07/15/09 | 1561 | KAREN WHITE<br>209 S. DETROIT STREET<br>LOS ANGELES, CA  90036 | SEE INSERT | 6950-720 | | $9,953.89 | $363,068.73 |
| 07/15/09 | 1562 | DEBBIE WHITLOCK<br>17179 CHATSWORTH ST. #8GRANADA HILLS, CA  91344 | SEE INSERT | 5300-000 | | $389.59 | $362,679.14 |
| 07/15/09 | 1563 | TTHERESA G WIGHT<br>9707 WOODLEY AVE.NORTH HILLS, CA 91343 | SEE INSERT | 6950-720 | | $1,556.68 | $361,122.46 |
| 07/15/09 | 1564 | SUSANNA WIJAYA<br>10424 RUBIO AVE.GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $2,598.26 | $358,524.20 |
| 07/15/09 | 1565 | JANET WILDER<br>201 CEDAR HEIGHTS DR.THOUSAND OAKS, CA  91360 | SEE INSERT | 6950-720 | | $2,744.28 | $355,779.92 |
| 07/15/09 | 1566 | DONNA WILLIAMS<br>17807 KINGSBURY ST.GRANADA HILLS, CA  91344 | SEE INSERT | 5300-000 | | $638.84 | $355,141.08 |
| 07/15/09 | 1567 | SCOTT C WILLIAMS<br>8844 ORION ST #31NORTH HILLS, CA 91343 | SEE INSERT | 6950-720 | | $864.58 | $354,276.50 |

Page Subtotals:                    $0.00          $29,725.24

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1568 | JOEL R WILLIAMS 175 WELSH CT.SIMI VALLEY, CA 93065 | SEE INSERT | 6950-720 | | $303.80 | $353,972.70 |
| 07/15/09 | 1569 | KAREN J WILLIAMS P.O. BOX 921926SYLMAR, CA 91392 | SEE INSERT | 6950-720 | | $3,352.85 | $350,619.85 |
| 07/15/09 | 1570 | BRAD WILSON 18004 RIVER CIRCLE #5CANYON COUNTRY, CA 91387 | SEE INSERT | 6950-720 | | $5,899.22 | $344,720.63 |
| 07/15/09 | 1571 | DERICK WINBUSH 10032 GLORIA AVE. NORTH HILLS, CA 91343 | SEE INSERT reissued check # 1716 new address | 5300-000 | | $1,487.87 | $343,232.76 |
| 07/15/09 | 1572 | ROBERT WISE 8015 JELLICO AVE.NORTHRIDGE, CA 91325 | SEE INSERT | 5300-000 | | $156.07 | $343,076.69 |
| 07/15/09 | 1573 | RENEE WOLF 525  REESE PL.BURBANK, CA  91506 | SEE INSERT | 6950-720 | | $2,693.90 | $340,382.79 |
| 07/15/09 | 1574 | MARY YARDLEY 10631 LINDLEY AVE. #1NORTHRIDGE, CA  91326 | SEE INSERT | 5300-000 | | $887.10 | $339,495.69 |
| 07/15/09 | 1575 | IRENE YERKES 16562 KNOLLWOOD DR.GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $49.65 | $339,446.04 |
| 07/15/09 | 1576 | TOBY K YOUNG 17821 LASSEN ST. #31NORTHRIDGE, CA  91325 | SEE INSERT | 5300-000 | | $556.54 | $338,889.50 |
| 07/15/09 | 1577 | RAMONITO E ZAGALA 18035 SOLEDAD CANYON #19CANYON COUNTRY, CA  91351 | SEE INSERT | 6950-720 | | $972.13 | $337,917.37 |
| 07/15/09 | 1578 | KAREN L ZAHORECZ 2313 E. MARILYN STSIMI VALLEY, CA 93065 | SEE INSERT | 5300-000 | | $1,600.21 | $336,317.16 |
| 07/15/09 | 1579 | ANA ZAMORA 17541 TULSA STGRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $391.75 | $335,925.41 |
| 07/15/09 | 1580 | MONICA ZAMORA 28367 SAND CANYON #11CANYON COUNTRY, CA  91387 | SEE INSERT | 6950-720 | | $219.19 | $335,706.22 |

Page Subtotals: $0.00 $18,570.28

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1581 | CLARITA ZINKOFSKY<br>20440 VIA CELLINI<br>NORTHRIDGE, CA  91326 | SEE INSERT | 6950-720 | | $389.65 | $335,316.57 |
| 07/15/09 | 1582 | KAREN ZITO<br>16432 KINZIE ST<br>NORTH HILLS, CA  91343 | SEE INSERT | 6950-720 | | $6,380.69 | $328,935.88 |
| 07/15/09 | 1583 | KAREN ZUFELT<br>10723 RESEDA BLVD.NORTHRIDGE,<br>CA  91326 | SEE INSERT | 6950-720 | | $61.79 | $328,874.09 |
| 07/15/09 | 1584 | DAWN ZULLO<br>620 KINGSWOOD LANE #ASIMI<br>VALLEY, CA  93065 | SEE INSERT | 5300-000 | | $1,697.67 | $327,176.42 |
| 07/15/09 | 1629 | NANCY M SPRINGER<br>1 LIBERTY WAY<br>PORTLAND, ME  04103 | RETURN OF INSURANCE<br>PREMIUMS | 5400-000 | | $423.40 | $326,753.02 |
| 07/15/09 | 1585 | MAHMOUD ABDALLAH<br>PO BOX 33665<br>GRANADA HILLS, CA  91394 | RETURN OF INSURANCE<br>PREMIUMS | 5400-000 | | $233.45 | $326,519.57 |
| 07/15/09 | 1586 | HALA  ABSI<br>19533 KILFINAN ST.NORTHRIDGE, CA<br>91326 | RETURN OF INSURANCE<br>PREMIUMS | 5400-000 | | $504.48 | $326,015.09 |
| 07/15/09 | 1587 | CAROLE  AUFDEMBERGE<br>9959 BURNET AVE.MISSION HILLS, CA<br>91345 | RETURN OF INSURANCE<br>PREMIUMS | 5400-000 | | $63.05 | $325,952.04 |
| 07/15/09 | 1588 | FERIAL BAHER<br>24703 CALLE CONEJO<br>CALABASAS, CA  91302 | RETURN OF INSURANCE<br>PREMIUMS | 5400-000 | | $577.33 | $325,374.71 |
| 07/15/09 | 1589 | SHERRI BAUSERMAN<br>7818 FAIRCHILD AVE<br>WINNETKA, CA  91306 | RETURN OF INSURANCE<br>PREMIUMS | 5400-000 | | $175.00 | $325,199.71 |
| 07/15/09 | 1590 | LU-ANN BRODIGAN<br>19549 CHADWAY<br>CANYON COUNTRY, CA  91351 | RETURN OF INSURANCE<br>PREMIUMS | 5400-000 | | $43.65 | $325,156.06 |
| 07/15/09 | 1591 | NANCY  BROYLES-ROSS<br>14276 BERG STREETSYLMAR, CA<br>91342 | RETURN OF INSURANCE<br>PREMIUMS | 5400-000 | | $300.21 | $324,855.85 |

Page Subtotals:  $0.00  $10,850.37

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1592 | OSCAR CAMARGO 12906 TONOPHA ST ARLETA, CA 91331 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $85.95 | $324,769.90 |
| 07/15/09 | 1593 | GERARDO CONTRERAS 15231 SHERMAN WY 303 VAN NUYS, CA 91405 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $61.70 | $324,708.20 |
| 07/15/09 | 1594 | THOMAS J DAVIS 30236 LEXINGTON DR CASTAIC, CA 91384 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $75.55 | $324,632.65 |
| 07/15/09 | 1595 | THOM G DEMICCO C/O MARIE MCCORMACK 30730 LINKS CT. TEMECULA, CA 92591 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $437.20 | $324,195.45 |
| 07/15/09 | 1596 | CAROL DILLINGHAM 21314 MANDINA LN. #101SANTA CLARITA, CA 91321 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $338.65 | $323,856.80 |
| 07/15/09 | 1597 | ALLEN  DRIEDGER 22307 BASSETT STREETCANOGA PARK, CA 91303 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $193.10 | $323,663.70 |
| 07/15/09 | 1598 | NOIDI ESTRADA 20041 NORTHCLIFF DR.SANTA CLARITA, CA 91351 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $200.56 | $323,463.14 |
| 07/15/09 | 1599 | EILEEN L GILLESPIE 157 COURT STCOLUMIANA, OH 44408 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $215.45 | $323,247.69 |
| 07/15/09 | 1600 | SHANNON  GOOD 27150 HIDEAWAY AVE., #2CANYON COUNTRY, CA 91351 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $15.00 | $323,232.69 |
| 07/15/09 | 1601 | MARLENE V HARRISON 5420 LINDLEY AVE. #18ENCINO, CA 91316 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $147.65 | $323,085.04 |
| 07/15/09 | 1602 | MARSHA B HORTON 15951 BAHAMA ST.NORTH HILLS, CA 91343 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $202.90 | $322,882.14 |
| 07/15/09 | 1603 | MARY HORVATH 26525 N KANDI CT NEWHALL, CA 91321 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $29.25 | $322,852.89 |

| | | Page Subtotals: | | | $0.00 | $2,002.96 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1604 | SONIA JACINTO 131 N NAOMI ST BURBANK, CA 91505 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $178.83 | $322,674.06 |
| 07/15/09 | 1605 | SHERRY K KOUPAI P.O. BOX 7153 NORTHRIDGE, CA 91326 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $327.00 | $322,347.06 |
| 07/15/09 | 1606 | ARISTIATI KWEE 11031 ENFIELD AVE.GRANADA HILLS, CA 91344 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $56.70 | $322,290.36 |
| 07/15/09 | 1607 | SARAH M LAJEUNESSE 16640 DEVONSHIRE ST#102GRANADA HILLS, CA 91344 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $62.74 | $322,227.62 |
| 07/15/09 | 1608 | EDNA LANDSMAN 194 LAUREL RIDGE DRIVESIMI VALLEY, CA 93065 | RETURN OF INSURANCE PREMIUMS mail to new address above 10/8/09 | 5400-000 | | $429.70 | $321,797.92 |
| 07/15/09 | 1609 | JAMES LAWSON 2872 PALMER DRLOS ANGELES, CA 90065 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $63.65 | $321,734.27 |
| 07/15/09 | 1610 | AZRA LAYEGHI 6207 CHIMINEAS AVE.TARZANA, CA 91335 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $368.88 | $321,365.39 |
| 07/15/09 | 1611 | DENISE LEE 29065 MARILYN DR CANYON COUNTRY, CA 91351 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $533.77 | $320,831.62 |
| 07/15/09 | 1612 | TERESA A LOREN 11728 LA TIERRA CT NORTHRIDGE, CA 91326 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $362.50 | $320,469.12 |
| 07/15/09 | 1613 | GRESILDA MACATANGAY 8053 LLOYD AVENUENORTH HOLLYWOO, CA 91605 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $268.47 | $320,200.65 |
| 07/15/09 | 1614 | TERRI L MACON 18424 LEMARSH ST. #32NORTHRIDGE, CA 91325 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $99.15 | $320,101.50 |
| 07/15/09 | 1615 | CHARITO MCCONAGHY 9863 STANWIN AVE.ARLETA, CA 91331 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $200.00 | $319,901.50 |

Page Subtotals:                    $0.00        $2,951.39

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1616 | GERALDINE R NANN<br>3825 DELANO CT<br>SIMI VALLEY, CA 93063 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $24.00 | $319,877.50 |
| 07/15/09 | 1617 | GAYLE OWENS<br>20538 CALHAVEN<br>SAUGUS, CA 91350 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $769.45 | $319,108.05 |
| 07/15/09 | 1618 | ALEGRIA PORLUCAS<br>18957 HART ST<br>RESEDA, CA 91335 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $435.60 | $318,672.45 |
| 07/15/09 | 1619 | FELY POWELSON<br>7616 MC NULTY AVE<br>CANOGA PARK, CA 91306 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $370.60 | $318,301.85 |
| 07/15/09 | 1620 | GRACE QUIZA<br>6970 DE CELIS PL. #11VAN NUYS, CA 91406 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $31.70 | $318,270.15 |
| 07/15/09 | 1621 | MARTHA RODRIGUEZ<br>221 FERMOORE ST<br>SAN FERNANDO, CA 91340 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $303.45 | $317,966.70 |
| 07/15/09 | 1622 | RAGHDA SALAHI<br>23811 TERRACE VIEW CT<br>SANTA CLARITA, CA 91321 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $95.00 | $317,871.70 |
| 07/15/09 | 1623 | SOLEDAD SANCHEZ<br>15100 MONTE STSYLMAR, CA 91342 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $148.50 | $317,723.20 |
| 07/15/09 | 1624 | SILVIA SANTAMARIA<br>12131 VIA SANTA BARBARASYLMAR, CA 91342 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $424.17 | $317,299.03 |
| 07/15/09 | 1625 | MARILYN SCHAAL<br>26325 PEACOCK PL<br>STEVENSON RANCH, CA 91381 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $32.30 | $317,266.73 |
| 07/15/09 | 1626 | JACK D SCHWARTZ<br>27627 N. MARTA LANE #203SANTA CLARITA, CA 91387 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $84.40 | $317,182.33 |
| 07/15/09 | 1627 | MARLENE D SENNER<br>6970 DE CELIS PL. #109<br>VAN NUYS, CA 91406 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $353.35 | $316,828.98 |
| 07/15/09 | 1628 | BARBARA A SHMERLING<br>15233 MAGNOLIA BLVD.SHERMAN OAKS, CA 91403 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $217.27 | $316,611.71 |

Page Subtotals:                    $0.00        $3,289.79

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/09 | 1630 | EDDIE TAYLOR<br>12720 Van Owen StreetNorth Hollywood, CA 91605 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $55.22 | $316,556.49 |
| 07/15/09 | 1631 | GLORIA TENORIO<br>606 BRIGHTWOOD ST.MONTEREY PARK, CA 91754 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $148.15 | $316,408.34 |
| 07/15/09 | 1632 | PENNY M THOMAS<br>11608 WISH AVE<br>GRANADA HILLS, CA 91344 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $87.75 | $316,320.59 |
| 07/15/09 | 1633 | ADORACION URIBE<br>27069 JARANA CT<br>VALENCIA, CA 91354 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $73.75 | $316,246.84 |
| 07/15/09 | 1634 | LINDA SU WADE-BICKEL<br>16901 INDEX ST<br>GRANADA HILS, CA 91344 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $215.42 | $316,031.42 |
| 07/15/09 | 1635 | JENNIFER WATSON<br>23624 DEL CERRO CIRCLEWEST HILLS, CA 91304 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $480.55 | $315,550.87 |
| 07/15/09 | 1636 | JUDY WESTMAN<br>2444 WOOD HAVEN PL<br>SIMI VALLEY, CA 93063 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $72.96 | $315,477.91 |
| 07/15/09 | 1637 | VICTORIA LYMBEROPOULOS | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $12.39 | $315,465.52 |
| 07/15/09 | 1638 | PEITZMAN, WEG & KEMPINSKY, LLP<br>10100 SANTA MONICA BLVD.SUITE 1450LOS ANGELES, CA 90067 | CONTINGENCY FEES PER FEE ARRANGEMENT APPROVED BY COURT ON JULY 2, 2004 PER ORDER GRANTING EIGHTH INTERIM COMPENSATION ENTERED FEB. 7, 2008 | 7100-000 | | $315,000.00 | $465.52 |

| | | | Page Subtotals: | | $0.00 | $316,146.19 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 580)*

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | | | Exhibit 9 |
|---|---|---|---|---|---|

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/21/09 | 1639 | JPMORGAN CHASE BANK 4 New York Plaza 17th Floor New York, NY 10004 | PAYROLL TAX PAYMENT FOR 940 EIN 95-2404078 FOR PAYROLL DATED 7/15/09 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMIN. EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ORDER ENTERED 5/15/09 | 6950-730 | | $9,724.49 | ($9,258.97) |
| 07/21/09 | 1640 | JPMORGAN CHASE BANK 4 New York Plaza 17th Floor New York, NY 10004 | PAYROLL TAX PAYMENT FOR 941 EIN 95-2404078 FOR PAYROLL DATED 7/15/09 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMIN. EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ORDER ENTERED 5/15/09 | 6950-730 | | $570,188.55 | ($579,447.52) |
| 07/21/09 | 1641 | EMPLOYMENT DEVELOPMENT DEPARTMENT P.O. Box 826276 Sacramento, CA 94230-6276 | PAYROLL TAXES FOR PAYROLL DATED 7/15/09 EDD#91001255 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMIN. EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ORDER ENTERED 5/15/09 | 6950-730 | | $194,883.35 | ($774,330.87) |
| 07/22/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $774,396.39 | | $65.52 |
| 07/23/09 | 1107 | Reverses Check # 1107 | STOP PAYMENT SEE INSERT wrong address | 5300-000 | | ($2,514.93) | $2,580.45 |
| 07/23/09 | 1151 | Reverses Check # 1151 | STOP PAYMENT SEE INSERT wrong address | 5300-000 | | ($5,116.32) | $7,696.77 |
| 07/23/09 | 1341 | Reverses Check # 1341 | STOP PAYMENT SEE INSERT | 5300-000 | | ($23.34) | $7,720.11 |
| 07/23/09 | 1342 | Reverses Check # 1342 | STOP PAYMENT SEE INSERT | 5300-000 | | ($3,548.30) | $11,268.41 |

Page Subtotals:          $774,396.39     $763,593.50

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/09 | 1343 | Reverses Check # 1343 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,391.08) | $12,659.49 |
| 07/23/09 | 1344 | Reverses Check # 1344 | STOP PAYMENT SEE INSERT | 5300-000 | | ($2,092.27) | $14,751.76 |
| 07/23/09 | 1345 | Reverses Check # 1345 | STOP PAYMENT SEE INSERT | 5300-000 | | ($305.73) | $15,057.49 |
| 07/23/09 | 1346 | Reverses Check # 1346 | STOP PAYMENT SEE INSERT | 5300-000 | | ($3,725.04) | $18,782.53 |
| 07/23/09 | 1347 | Reverses Check # 1347 | STOP PAYMENT SEE INSERT | 5300-000 | | ($341.87) | $19,124.40 |
| 07/23/09 | 1348 | Reverses Check # 1348 | STOP PAYMENT SEE INSERT | 5300-000 | | ($9.30) | $19,133.70 |
| 07/23/09 | 1349 | Reverses Check # 1349 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,058.80) | $20,192.50 |
| 07/23/09 | 1350 | Reverses Check # 1350 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,018.76) | $21,211.26 |
| 07/23/09 | 1351 | Reverses Check # 1351 | STOP PAYMENT SEE INSERT | 5300-000 | | ($45.04) | $21,256.30 |
| 07/23/09 | 1352 | Reverses Check # 1352 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,847.10) | $23,103.40 |
| 07/23/09 | 1353 | Reverses Check # 1353 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,141.04) | $24,244.44 |
| 07/23/09 | 1354 | Reverses Check # 1354 | STOP PAYMENT SEE INSERT | 5300-000 | | ($862.78) | $25,107.22 |
| 07/23/09 | 1355 | Reverses Check # 1355 | STOP PAYMENT SEE INSERT | 5300-000 | | ($472.14) | $25,579.36 |
| 07/23/09 | 1356 | Reverses Check # 1356 | STOP PAYMENT SEE INSERT | 5300-000 | | ($603.54) | $26,182.90 |
| 07/23/09 | 1357 | Reverses Check # 1357 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,013.57) | $27,196.47 |
| 07/23/09 | 1358 | Reverses Check # 1358 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,669.80) | $28,866.27 |
| 07/23/09 | 1359 | Reverses Check # 1359 | STOP PAYMENT SEE INSERT | 5300-000 | | ($3,398.18) | $32,264.45 |

| | | | Page Subtotals: | | $0.00 | ($20,996.04) | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/09 | 1360 | Reverses Check # 1360 | STOP PAYMENT SEE INSERT | 5300-000 | | ($498.20) | $32,762.65 |
| 07/23/09 | 1361 | Reverses Check # 1361 | STOP PAYMENT SEE INSERT | 5300-000 | | ($322.61) | $33,085.26 |
| 07/23/09 | 1362 | Reverses Check # 1362 | STOP PAYMENT SEE INSERT | 5300-000 | | ($917.98) | $34,003.24 |
| 07/23/09 | 1363 | Reverses Check # 1363 | STOP PAYMENT SEE INSERT | 5300-000 | | ($638.83) | $34,642.07 |
| 07/23/09 | 1364 | Reverses Check # 1364 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,207.86) | $35,849.93 |
| 07/23/09 | 1365 | Reverses Check # 1365 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,144.89) | $36,994.82 |
| 07/23/09 | 1366 | Reverses Check # 1366 | STOP PAYMENT SEE INSERT | 5300-000 | | ($552.44) | $37,547.26 |
| 07/23/09 | 1367 | Reverses Check # 1367 | STOP PAYMENT SEE INSERT | 5300-000 | | ($2,869.11) | $40,416.37 |
| 07/23/09 | 1444 | Reverses Check # 1444 | STOP PAYMENT SEE INSERT wrong address | 5300-000 | | ($1,293.28) | $41,709.65 |
| 07/23/09 | 1493 | Reverses Check # 1493 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,585.49) | $43,295.14 |
| 07/23/09 | 1566 | Reverses Check # 1566 | STOP PAYMENT SEE INSERT | 5300-000 | | ($638.84) | $43,933.98 |
| 07/23/09 | 1585 | Reverses Check # 1585 | VOID RETURN OF INSURANCE PREMIUMS | 5400-000 | | ($233.45) | $44,167.43 |
| 07/23/09 | 1587 | Reverses Check # 1587 | VOID RETURN OF INSURANCE PREMIUMS | 5400-000 | | ($63.05) | $44,230.48 |
| 07/28/09 | 1068 | Reverses Check # 1068 | STOP PAYMENT SEE INSERT | 5300-000 | | ($4,186.07) | $48,416.55 |
| 07/28/09 | 1205 | Reverses Check # 1205 | STOP PAYMENT SEE INSERT check returned by post office marked "deceased") | 5300-000 | | ($169.59) | $48,586.14 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 583)* | Page Subtotals: | $0.00 | ($16,321.69) |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/09 | 1207 | Reverses Check # 1207 | STOP PAYMENT SEE INSERT | 5300-000 | | ($579.49) | $49,165.63 |
| 07/28/09 | 1319 | Reverses Check # 1319 | STOP PAYMENT SEE INSERT | 5300-000 | | ($8,320.54) | $57,486.17 |
| 07/28/09 | 1571 | Reverses Check # 1571 | STOP PAYMENT SEE INSERT reissued check # 1716 new address | 5300-000 | | ($1,487.87) | $58,974.04 |
| 07/28/09 | 1642 | OFELIA HIZON DE LEON 21529 SATICOY ST CANOGA PARK, CA  91304 | SEE INSERT replaced check #1151 | 6950-720 | | $5,116.32 | $53,857.72 |
| 07/28/09 | 1643 | TERESA REYNOLDS P.O. BOX 3074CANOGA PARK, CA 91306 | SEE INSERT replaced check # 1444 | 6950-720 | | $1,293.28 | $52,564.44 |
| 07/28/09 | 1644 | JESUS MALDONADO 8159 SEPULVEDA BLVD., #6VAN NUYS, CA  91402 | SEE INSERT replaced check # 1347 | 6950-720 | | $341.87 | $52,222.57 |
| 07/28/09 | 1645 | JOHN MAES 410-A ALAMEDA AVENUEBURBANK, CA  91506 | SEE INSERT replaced check # 1344 | 5300-000 | | $2,092.27 | $50,130.30 |
| 07/28/09 | 1646 | MARTIN MANZANO | SEE INSERT replaced check 1348 | 6950-720 | | $9.30 | $50,121.00 |
| 07/28/09 | 1647 | LETICIA MENDEZ 9606 GULLO AVENUEARLETA, CA 91331 | SEE INSERT replaced check #1364 | 6950-720 | | $1,207.86 | $48,913.14 |
| 07/28/09 | 1648 | MARY MARTINEZ 28504 SAND CANYON ROAD, SPACE 95CANYON COUNTRY, CA  91387 | SEE INSERT replaced check # 1355 | 6950-720 | | $472.14 | $48,441.00 |
| 07/28/09 | 1649 | TERRI L. MACON 2040 WEST 68TH STREETLOS ANGELES, CA  90047 | SEE INSERT replaced check E 1343 | 6950-720 | | $1,391.08 | $47,049.92 |
| 07/28/09 | 1650 | THOMAS MARKEY 7337 CALDUS AVENUEVAN NUYS, CA 91406 | SEE INSERT replaced check # 1350 | 5300-000 | | $1,018.76 | $46,031.16 |
| 07/28/09 | 1651 | MAUREEN LYONS 8053 LLOYD AVENUE NORTH HOLLYWOOD, CA 91605 | SEE INSERT replaced check #1341 | 6950-720 | | $23.34 | $46,007.82 |

Page Subtotals:                    $0.00        $2,578.32

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name:  DAVID K. GOTTLIEB
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/09 | 1652 | GRESILDA MACATANGAY 18424 LEMARSH ST 32 NORTHRIDGE, CA  91325 | SEE INSERT replaced check # 1342 | 6950-720 | | $3,548.30 | $42,459.52 |
| 07/28/09 | 1653 | JOSEPHINE MAGISTRADO 9167 NOBLE AVENUENORTH HILLS, CA  91343 | SEE INSERT replaced check 1345 | 5300-000 | | $305.73 | $42,153.79 |
| 07/28/09 | 1654 | LAURA MALATESTA 20059 TIPICO STREET CHATSWORTH, CA  91311 | SEE INSERT replaced check # 1346 | 6950-720 | | $3,725.04 | $38,428.75 |
| 07/28/09 | 1655 | LUIS MARINOS 7523 CLAIRERESEDA, CA  91335 | SEE INSERT replaced check # 1349 | 6950-720 | | $1,058.80 | $37,369.95 |
| 07/28/09 | 1656 | LEILA MARTIN 19722 CRYSTAL RIDGENORTHRIDGE, CA  91326 | SEE INSERT replaced check # 1351 | 6950-720 | | $45.04 | $37,324.91 |
| 07/28/09 | 1657 | BRIGIDA MARTINEZ 9863 STANWIN AVENUEARLETA, CA  91331 | SEE INSERT replaced check # 1352 | 5300-000 | | $1,847.10 | $35,477.81 |
| 07/28/09 | 1658 | CRISTINA MARTINEZ 7761 WHITE OAK AVENUERESEDA, CA  91335 | SEE INSERT replaced check # 1353 | 6950-720 | | $1,141.04 | $34,336.77 |
| 07/28/09 | 1659 | LINDA MARTINEZ 28245 HOT SPRINGS AVESANTA CLARITA, CA  91351 | SEE INSERT replaced check # 1354 | 6950-720 | | $862.78 | $33,473.99 |
| 07/28/09 | 1660 | YANIRA MARTINEZ 2606 DEEP CANYON DRIVEBEVERLY HILLS, CA  90210 | SEE INSERT replaced check # 1356 | 6950-720 | | $603.54 | $32,870.45 |
| 07/28/09 | 1661 | TERESITA MAURERA 13301 REEDLEY STREETPANORAMA CITY, CA  91402 | SEE INSERT replaced check # 1357 | 6950-720 | | $1,013.57 | $31,856.88 |
| 07/28/09 | 1662 | ROSEMARIE MAYNARD 9863 STANWIN AVE ARLETA, CA  91331 | SEE INSERT replaced check #1358 | 6950-720 | | $1,669.80 | $30,187.08 |
| 07/28/09 | 1663 | CHARITO MCCONAGHY 7307 HASKELL AVENUE #20VAN NUYS, CA  91406 | SEE INSERT replaced check # 1359 | 5300-000 | | $3,398.18 | $26,788.90 |
| 07/28/09 | 1664 | MARILYN MCCONHAY 13240 WEDDINGTON STREET VAN NUYS, CA 91401 | SEE INSERT replaced check # 1360 | 6950-720 | | $498.20 | $26,290.70 |

Page Subtotals:                                                $0.00        $19,717.12

UST Form 101-7-TDR (10/1/2010) *(Page: 585)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/28/09 | 1665 | JULIET MEDENILLA 9215 A. CEDROS AVEPANORAMA CITY, CA  91402 | SEE INSERT replaced check # 1361 | 5300-000 | | $322.61 | $25,968.09 |
| 07/28/09 | 1666 | ARMINE MEKERTCHIAN 16914 BLACKHAWK ST. #23GRANADA HILLS, CA  91344 | SEE INSERT replaced check # 1362 | 5300-000 | | $917.98 | $25,050.11 |
| 07/28/09 | 1667 | SALOME MELENDEZ 6246 HABRENT AVEVAN NUYS, CA 91411 | SEE INSERT replaced check #1363 | 6950-720 | | $638.83 | $24,411.28 |
| 07/28/09 | 1668 | MARY MENDOZA 6908 OSO AVECANOGA PARK, CA | SEE INSERT replaced check # 1365 | 6950-720 | | $1,144.89 | $23,266.39 |
| 07/28/09 | 1669 | NKECHI MEREMIKWU 18509 LABRADOR STREETNORTHRIDGE, CA  91324 | SEE INSERT replaced check # 1366 | 6950-720 | | $552.44 | $22,713.95 |
| 07/28/09 | 1670 | ZABELLE MERJANIAN 15446 HUSTON STREETSHERMAN OAKS, CA  91403 | SEE INSERT replaced check # 1367 | 6950-720 | | $2,869.11 | $19,844.84 |
| 07/28/09 | 1671 | DALJINDER J. SINGH 25363 IRVING LANESTEVENSON RANCH, CA  91381 | SEE INSERT replaced check # 1493 | 6950-720 | | $1,585.49 | $18,259.35 |
| 07/28/09 | 1672 | OSCAR CAMARGO 8553 W. SUPERIOR AVE TOLLESON, AZ  85353 | SEE INSERT replaced check # 1107 | 5300-000 | | $2,514.93 | $15,744.42 |
| 07/28/09 | 1673 | DONNA WILLIAMS 6447 PENFIELD AVEWOODLAND HILLS, CA  91367 | SEE INSERT replaced check # 1566 | 6950-720 | | $638.84 | $15,105.58 |
| 07/28/09 | 1674 | BYRON GAMEROS 7008 1/2 WOODLEYVAN NUYS, CA 91406 | SEE INSERT replaced check #1207 | 6950-720 | | $579.49 | $14,526.09 |
| 07/28/09 | 1675 | ROSA BANTIGUE 12320 COHASSAT ST.N. HOLLYWOOD, CA  91605 | SEE INSERT | 6950-720 | | $4,186.07 | $10,340.02 |
| 07/28/09 | 1676 | BOKHEE LEE 19548 CRYSTAL RIDGE LNNORTHRIDGE, CA  91326 | SEE INSERT replaced check # 1319 | 6950-720 | | $8,320.54 | $2,019.48 |
| 07/30/09 | 1613 | Reverses Check # 1613 | STOP PAYMENT RETURN OF INSURANCE PREMIUMS | 5400-000 | | ($268.47) | $2,287.95 |

| | | | Page Subtotals: | | $0.00 | $24,002.75 | |
|---|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 586)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 02-20579 | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: | JPMorgan Chase Bank, N.A. | |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: | XXXXXX7166 | |
| | | | | | Checking Account | |
| Taxpayer ID No: | XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: | 10/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/09 | 1562 | Reverses Check # 1562 | STOP PAYMENT<br>SEE INSERT | 5300-000 | | ($389.59) | $2,677.54 |
| 08/03/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $13,602.86 | | $16,280.40 |
| 08/03/09 | 1100 | Reverses Check # 1100 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>per P. Senio - reissue check<br>1678 | 5300-000 | | ($1,426.17) | $17,706.57 |
| 08/03/09 | 1104 | Reverses Check # 1104 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1679 | 5300-000 | | ($2,261.68) | $19,968.25 |
| 08/03/09 | 1120 | Reverses Check # 1120 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1680 | 5300-000 | | ($18.68) | $19,986.93 |
| 08/03/09 | 1125 | Reverses Check # 1125 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check  1681 | 5300-000 | | ($1,208.83) | $21,195.76 |
| 08/03/09 | 1130 | Reverses Check # 1130 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check  1682 | 5300-000 | | ($3,987.01) | $25,182.77 |
| 08/03/09 | 1139 | Reverses Check # 1139 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check  1683 | 5300-000 | | ($2,901.83) | $28,084.60 |
| 08/03/09 | 1168 | Reverses Check # 1168 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check  1184 | 5300-000 | | ($4,542.01) | $32,626.61 |
| 08/03/09 | 1222 | Reverses Check # 1222 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check  1687 | 5300-000 | | ($1,776.43) | $34,403.04 |

| | | | Page Subtotals: | | $13,602.86 | ($18,512.23) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name:  DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name:  JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#:  XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/09 | 1230 | Reverses Check # 1230 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1688 | 5300-000 | | ($2,653.53) | $37,056.57 |
| 08/03/09 | 1235 | Reverses Check # 1235 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1689 | 5300-000 | | ($596.05) | $37,652.62 |
| 08/03/09 | 1244 | Reverses Check # 1244 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1690 | 5300-000 | | ($848.81) | $38,501.43 |
| 08/03/09 | 1255 | Reverses Check # 1255 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1691 | 5300-000 | | ($1,396.69) | $39,898.12 |
| 08/03/09 | 1297 | Reverses Check # 1297 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1693 | 5300-000 | | ($2,595.09) | $42,493.21 |
| 08/03/09 | 1323 | Reverses Check # 1323 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1694 | 5300-000 | | ($664.30) | $43,157.51 |
| 08/03/09 | 1409 | Reverses Check # 1409 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount,<br>reissue check 1699 | 5300-000 | | ($327.44) | $43,484.95 |
| 08/03/09 | 1414 | Reverses Check # 1414 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1700 | 5300-000 | | ($4,344.11) | $47,829.06 |
| 08/03/09 | 1455 | Reverses Check # 1455 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1701 | 5300-000 | | ($2,691.21) | $50,520.27 |

UST Form 101-7-TDR (10/1/2010) *(Page: 588)*

Page Subtotals:                    $0.00        ($16,117.23)

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | **Exhibit 9** |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/09 | 1487 | Reverses Check # 1487 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check  1685 | 5300-000 | | ($4,722.09) | $55,242.36 |
| 08/03/09 | 1496 | Reverses Check # 1496 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1703 | 5300-000 | | ($527.46) | $55,769.82 |
| 08/03/09 | 1514 | Reverses Check # 1514 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1704 | 5300-000 | | ($1,560.28) | $57,330.10 |
| 08/03/09 | 1527 | Reverses Check # 1527 | VOID<br>SEE INSERT<br>8/3/09 voided incorrect amount<br>P. Senio - reissue check 1705 | 5300-000 | | ($2,644.95) | $59,975.05 |
| 08/03/09 | 1586 | Reverses Check # 1586 | VOID<br>RETURN OF INSURANCE<br>PREMIUMS | 5400-000 | | ($504.48) | $60,479.53 |
| 08/03/09 | 1677 | Reverses Check # 1677 | VOID<br>REIMBURSEMENT OF NSF<br>CHECK | 5400-000 | | ($1,464.43) | $61,943.96 |
| 08/03/09 | 1695 | Reverses Check # 1695 | VOID<br>REIMBURSEMENT OF NSF<br>CHECK | 7100-000 | | ($454.10) | $62,398.06 |
| 08/03/09 | 1677 | HALA  ABSI<br>19533 KILFINAN ST.NORTHRIDGE, CA 91326 | REIMBURSEMENT OF NSF<br>CHECK | 5400-000 | | $1,464.43 | $60,933.63 |
| 08/03/09 | 1678 | INEZ BROWNE<br>16925 BLACKHAWK STREET APT. # 105GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $1,442.59 | $59,491.04 |
| 08/03/09 | 1679 | GAMZE CAKARCAN-SBABO<br>22579 PAMPLICO DR<br>SAUGUS, CA  91350 | SEE INSERT | 6950-720 | | $2,310.93 | $57,180.11 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($6,659.84) |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA
Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/09 | 1680 | CHOUN J CHANG<br>7943 FAUST AVE.WEST HILLS, CA 91304 | REIMBURSEMENT OF NSF CHECK | 6950-720 | | $370.61 | $56,809.50 |
| 08/03/09 | 1681 | VERDELL CHISOLM<br>17067 JERSEY ST<br>GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $1,487.62 | $55,321.88 |
| 08/03/09 | 1682 | HEIDI M CLUTARIO<br>11790 OAKHURST WAYNORTHRIDGE, CA 91326 | SEE INSERT | 6950-720 | | $5,620.29 | $49,701.59 |
| 08/03/09 | 1683 | JOYCE M CRAIG<br>16654 SOLEDAD CANYON<br>#107<br>SANTA CLARITA, CA 91387 | SEE INSERT | 6950-720 | | $2,416.10 | $47,285.49 |
| 08/03/09 | 1684 | ANITA DULAY<br>13992 SIMSHAW AVE.SYLMAR, CA 91342 | SEE INSERT | 6950-720 | | $4,575.95 | $42,709.54 |
| 08/03/09 | 1685 | JO-ANNE SHAW-DAVILA<br>375 JEREMIAH DR. #ASIMI VALLEY, CA 93065 | SEE INSERT | 6950-720 | | $4,768.86 | $37,940.68 |
| 08/03/09 | 1686 | MYRNA FABIAN<br>12113 SHADOW RIDGE<br>NORTHRIDGE, CA 91326 | REIMBURSEMENT OF NSF CHECK | 6950-720 | | $1,537.39 | $36,403.29 |
| 08/03/09 | 1687 | DANEH GOHARDERAKHSHAN<br>29609 PICKFORD PL.CASTAIC, CA 91364 | SEE INSERT | 5300-000 | | $2,292.44 | $34,110.85 |
| 08/03/09 | 1688 | DELORES GORDON<br>1329 EAST PINE VALLEY<br>STWASHINGTON, UT 84780 | SEE INSERT | 6950-720 | | $3,094.17 | $31,016.68 |
| 08/03/09 | 1689 | RANDAL J GRIEGO<br>12210 FAIR OAKS BLVD. #342FAIR OAKS, CA 95628 | SEE INSERT | 5300-000 | | $631.15 | $30,385.53 |
| 08/03/09 | 1690 | ISABELITA HALL<br>9901 OSO ST.CHATSWORTH, CA 91311 | SEE INSERT | 5300-000 | | $1,333.43 | $29,052.10 |
| 08/03/09 | 1691 | CLIFFORD HINES<br>805 S BRADISH STGLENDORA, CA 91740 | SEE INSERT | 6950-720 | | $1,447.95 | $27,604.15 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $29,575.96 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/09 | 1692 | MAGDALENA JIMENEZ<br>8225 N. SEPULVEDA BIVD. #96<br>VAN NUYS, CA 91402 | REIMBURSEMENT OF NSF CHECK | 6950-720 | | $329.22 | $27,274.93 |
| 08/03/09 | 1693 | CHALERMSRI KITJAROEN<br>10430 RUBIO AVENUEGRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $2,706.85 | $24,568.08 |
| 08/03/09 | 1694 | ERIKA LEON<br>11420 GERALD AVE<br>GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $668.02 | $23,900.06 |
| 08/03/09 | 1695 | CARDIOVASCULAR PLUS, INC<br>ATTN: ED PAGOSTINO18700 NEWMAN AVERIVERSIDE, CA  92508 | REIMBURSEMENT OF NSF CHECK | 7100-000 | | $454.10 | $23,445.96 |
| 08/03/09 | 1696 | LEILA MARTIN<br>19722 CRYSTAL RIDGENORTHRIDGE, CA  91326 | REIMBURSEMENT OF NSF CHECK | 6950-720 | | $651.40 | $22,794.56 |
| 08/03/09 | 1697 | LINDA A MILLER<br>18639 COMMUNITY ST.<br>NORTHRIDGE, CA 91324 | REIMBURSEMENT OF NSF CHECK | 6950-720 | | $2,640.57 | $20,153.99 |
| 08/03/09 | 1698 | EDNA M OQUINDO<br>26723 N. CARDINAL DR.<br>CANYON COUNTRY, CA 91351 | REIMBURSEMENT OF NSF CHECK | 6950-720 | | $379.45 | $19,774.54 |
| 08/03/09 | 1699 | CONNIE  OTIS<br>17803 TRIBUNE ST.GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $464.65 | $19,309.89 |
| 08/03/09 | 1700 | PARMELEE OLIVE JULIA<br>5420 LINDLEY AVE #19<br>ENCINO, CA  91316 | SEE INSERT | 6950-720 | | $4,427.07 | $14,882.82 |
| 08/03/09 | 1701 | REYNALDO  RODRIGUEZ<br>20145 VANOWEN ST.CANOGA PARK, CA  91304 | SEE INSERT | 6950-720 | | $2,729.55 | $12,153.27 |
| 08/03/09 | 1702 | HANSA J SHAH<br>17900 SCHOENBORN ST.<br>#2NORTHRIDGE, CA  91325 | REIMBURSEMENT OF NSF CHECK | 5300-000 | | $3,482.61 | $8,670.66 |
| 08/03/09 | 1703 | WARRENETTE SMITH<br>1952 LACLEBELLE AVEHARVEY, LA 70058 | SEE INSERT | 6950-720 | | $538.60 | $8,132.06 |

| | | | Page Subtotals: | | $0.00 | $19,472.09 |
|---|---|---|---|---|---|---|

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/03/09 | 1704 | MARK STONE 6854 MCLAREN AVE WEST HILLS, CA  91307 | SEE INSERT | 6950-720 | | $1,629.98 | $6,502.08 |
| 08/03/09 | 1705 | CHARLOTTE THAYER 16857 SAN FERNANDO MISSION BLVD.GRANADA HILLS, CA  91344 | SEE INSERT | 6950-720 | | $2,439.93 | $4,062.15 |
| 08/03/09 | 1706 | HARJEET K TIWANA 3215 NILES ST BAKERSFIELD, CA  93306 | REIMBURSEMENT OF NSF CHECK | 6950-720 | | $821.02 | $3,241.13 |
| 08/03/09 | 1707 | MARTHA WAGNER 21 CAROLYN WAYMISSION HILLS, CA 91345 | REIMBURSEMENT OF NSF CHECK | 6950-720 | | $652.60 | $2,588.53 |
| 08/03/09 | 1708 | HALA ABSI 19533 KILFINAN ST NORTHRIDGE, CA  91326 | REIMBURSEMENT OF NSF CHECK | 5400-000 | | $1,464.32 | $1,124.21 |
| 08/03/09 | 1709 | DELORES  GORDON 1329 EAST PINE VALLEY STWASHINGTON, UT  84780 | REIMBURSEMENT OF NSF CHECK | 6950-720 | | $6,099.36 | ($4,975.15) |
| 08/03/09 | 1710 | MAUREEN LYONS 8053 LLOYD AVENUE NORTH HOLLYWOOD, CA 91605 | REIMBURSEMENT OF NSF CHECK | 6950-720 | | $454.10 | ($5,429.25) |
| 08/03/09 | 1711 | SILVIA SANTAMARIA 12131 VIA SANTA BARBARASYLMAR, CA 91342 | REIMBURSEMENT NSF CHECK | 6950-720 | | $4,581.64 | ($10,010.89) |
| 08/04/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $1,076.41 | | ($8,934.48) |
| 08/04/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $9,000.00 | | $65.52 |
| 08/04/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $1,000.00 | | $1,065.52 |
| 08/04/09 | 1712 | DEBBIE WHITLOCK 17068 CELTIC STREETGRANADA HILLS, CA  91344 | SEE INSERT replaced check # 1562 - wrong address | 6950-720 | | $389.59 | $675.93 |
| 08/07/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $60,576.82 | | $61,252.75 |

| | | |
|---|---|---|
| Page Subtotals: | $71,653.23 | $18,532.54 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/07/09 | 1713 | JPMORGAN CHASE BANK 4 New York Plaza 17th Floor New York, NY 10004 | PAYROLL TAX PAYMENT FOR 941 EIN 95-2404078 FOR PAYROLL DATED 8/3/09 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMIN. EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ORDER ENTERED 5/15/09 | 6950-730 | | $44,871.42 | $16,381.33 |
| 08/07/09 | 1714 | JPMORGAN CHASE BANK 4 New York Plaza 17th Floor New York, NY 10004 | PAYROLL TAX PAYMENT FOR 940 EIN 95-2404078 FOR PAYROLL DATED 8/3/09 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMIN. EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ORDER ENTERED 5/15/09 | 6950-730 | | $779.01 | $15,602.32 |
| 08/07/09 | 1715 | EMPLOYMENT DEVELOPMENT DEPARTMENT P.O. Box 826276 Sacramento, CA 94230-6276 | DE 7 FOR PAYROLL TAXES FOR PAYROLL DATED 8/3/09 EDD#91001255 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMIN. EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ORDER ENTERED 5/15/09 | 6950-730 | | $15,536.81 | $65.51 |
| 08/10/09 | | JPMORGAN CHASE BANK 4 New York Plaza 17th Floor New York, NY 10004 | Check #1223 paid for $3671.71; issued for $3671.17 | 5300-000 | | $0.54 | $64.97 |
| 08/11/09 | | JPMORGAN CHASE BANK 4 New York Plaza 17th Floor New York, NY 10004 | credit for check #1223; issued for $3671.17 and paid as $3671.71 | 5300-000 | | ($0.54) | $65.51 |
| 08/12/09 | 1716 | DERICK L. WINBUSH 157 W. 47TH PLACELOS ANGELES, CA 90037 | SEE INSERT | 6950-720 | | $1,487.87 | ($1,422.36) |
| 08/17/09 | 1379 | Reverses Check # 1379 | STOP PAYMENT SEE INSERT NEW ADDRESS | 5300-000 | | ($2,664.76) | $1,242.40 |

UST Form 101-7-TDR (10/1/2010) *(Page: 593)*                    Page Subtotals:                    $0.00          $60,010.35

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Exhibit 9

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/17/09 | 1717 | WILLIAM MOORE 10111 ODESSA AVENUENORTH HILLS, CA 91343 | SEE INSERT | 6950-720 | | $2,664.76 | ($1,422.36) |
| 08/18/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $2,000.00 | | $577.64 |
| 08/18/09 | | To Acct # 312230170965 | TRANSFER OF FUNDS - RESERVED FOR ANNA GALUSTIAN | 9999-000 | | $169.59 | $408.05 |
| 08/25/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS - DACA | 9999-000 | $10,070.33 | | $10,478.38 |
| 08/25/09 | 1214 | Reverses Check # 1214 | STOP PAYMENT SEE INSERT reissued check 1719 | 5300-000 | | ($1,870.86) | $12,349.24 |
| 08/25/09 | 1718 | DEBT ACQUISITION COMPANY OF AMERICA C/O TOM SCHEIDT1565 HOEL CIRCLE SOUTH,. SUITE 310SAN DIEGO, CA 92108 | REFUND CHECK TO DACA PER ORDER RESOLVING OBJECTIONS TO TRANSFERS OF CLAIMS MADE BY FORMER EMPLOYEES OF DEBTOR TO DEBT ACQUISITION COMPANY OF AMERICA ORDER ENTERED 7/2/09 | 7100-000 | | $10,070.33 | $2,278.91 |
| 08/25/09 | 1719 | LORENA GAYTAN 10540 BALBOA BLVD. #129 GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $1,870.86 | $408.05 |
| 08/26/09 | 1213 | Reverses Check # 1213 | STOP PAYMENT SEE INSERT Reissued check 1720 with new address | 5300-000 | | ($622.14) | $1,030.19 |
| 08/26/09 | 1720 | ELIZABETH GAYOSSO 17681 Medley Ridge Fair Oaks Ranch, CA 91387 | SEE INSERT | 6950-720 | | $622.14 | $408.05 |
| 09/09/09 | 1440 | Reverses Check # 1440 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,237.08) | $1,645.13 |
| 09/09/09 | 1721 | DIOCELYN P RAMOS 7753 YOLANDA AVENUERESEDA, CA 91335 | SEE INSERT | 6950-720 | | $1,237.08 | $408.05 |

Page Subtotals: $12,070.33   $12,904.68

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name:  DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#:  XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit):  $5,000,000.00 | | |
| For Period Ending:  10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $5,516.16 | | $5,924.21 |
| 09/11/09 | 1258 | Reverses Check # 1258 | STOP PAYMENT<br>SEE INSERT | 5300-000 | | ($2,443.76) | $8,367.97 |
| 09/11/09 | 1725 | Reverses Check # 1725 | VOID<br>DE 7 FOR PAYROLL TAXES<br>FOR | 6950-730 | | ($1,529.85) | $9,897.82 |
| 09/11/09 | 1722 | BERNADETTE  HOMSIEH<br>9901 OSO AVE.CHATSWORTH, CA 91311 | SEE INSERT | 6950-720 | | $2,252.33 | $7,645.49 |
| 09/11/09 | 1723 | JPMORGAN CHASE BANK<br>4 New York Plaza 17th Floor<br>New York, NY  10004 | PAYROLL TAX PAYMENT<br>FOR 941 EIN<br>95-2404078 FOR PAYROLL<br>CHECKS PER ORDER<br>APPROVING SETTLEMENT<br>AND PAYMENT OF ADMIN.<br>EXPENSE CLAIMS HELD BY<br>FORMER EMPLOYEES<br>ORDER ENTERED 5/15/09 | 6950-730 | | $4,432.91 | $3,212.58 |
| 09/11/09 | 1724 | JPMORGAN CHASE BANK<br>4 New York Plaza 17th Floor<br>New York, NY  10004 | PAYROLL TAX PAYMENT<br>FOR 940 EIN<br>95-2404078 FOR ADDITIONAL<br>PAYROLL PER ORDER<br>APPROVING SETTLEMENT<br>AND PAYMENT OF ADMIN.<br>EXPENSE CLAIMS HELD BY<br>FORMER EMPLOYEES<br>ORDER ENTERED 5/15/09 | 6950-730 | | $87.36 | $3,125.22 |

| | | | Page Subtotals: | | $5,516.16 | $2,798.99 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
|---|---|---|---|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/11/09 | 1725 | EMPLOYMENT DEVELOPMENT DEPARTMENT P.O. Box 826276 Sacramento, CA  94230-6276 | DE 7 FOR PAYROLL TAXES FOR ADDITIONAL PAYROLL EDD#91001255 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMIN. EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ORDER ENTERED 5/15/09 ADDITIONAL PAYROLL EDD#91001255 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMIN. EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ORDER ENTERED 5/15/09 | 6950-730 | | $1,529.85 | $1,595.37 |
| 09/11/09 | 1726 | EMPLOYMENT DEVELOPMENT DEPARTMENT P.O. Box 826276 Sacramento, CA  94230-6276 | DE 7 FOR PAYROLL TAXES FOR ADDITIONAL PAYROLL EDD#91001255 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMIN. EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ORDER ENTERED 5/15/09 | 6950-730 | | $1,530.95 | $64.42 |
| 09/15/09 | 1411 | Reverses Check # 1411 | STOP PAYMENT SEE INSERT | 5300-000 | | ($3,473.51) | $3,537.93 |
| 09/15/09 | 1419 | Reverses Check # 1419 | STOP PAYMENT SEE INSERT | 5300-000 | | ($818.94) | $4,356.87 |
| 09/15/09 | 1727 | BETHANY A OXLEY 1323 25TH STREETSACRAMENTO, CA 95816 | SEE INSERT | 6950-720 | | $3,473.51 | $883.36 |
| 09/15/09 | 1728 | NANCY PENERA 3635 DUMAS STREETSAN DIEGO, CA 92106 | SEE INSERT | 6950-720 | | $818.94 | $64.42 |
| 09/21/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $2,829.90 | | $2,894.32 |

| | | | Page Subtotals: | | $2,829.90 | $3,060.80 |
|---|---|---|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/21/09 | 1729 | JPMORGAN CHASE BANK 4 New York Plaza 17th Floor New York, NY  10004 | PAYROLL TAX PAYMENT FOR 941 EIN 95-2404078 FOR PAYROLL THIRD QUARTER 2009 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMIN. EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ORDER ENTERED 5/15/09 | 6950-730 | | $2,072.00 | $822.32 |
| 09/21/09 | 1730 | JPMORGAN CHASE BANK 4 New York Plaza 17th Floor New York, NY  10004 | PAYROLL TAX PAYMENT FOR 940 EIN 95-2404078 FOR THIRD QUARTER 2009 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMIN. EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ORDER ENTERED 5/15/09 | 6950-730 | | $29.58 | $792.74 |
| 09/21/09 | 1731 | EMPLOYMENT DEVELOPMENT DEPARTMENT P.O. Box 826276 Sacramento, CA  94230-6276 | DE 7 FOR THIRD QUARTER 2009 EDD#91001255 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMIN. EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ORDER ENTERED 5/15/09 | 6950-730 | | $727.22 | $65.52 |
| 09/28/09 | 1189 | Reverses Check # 1189 | STOP PAYMENT SEE INSERT | 5300-000 | | ($28.42) | $93.94 |
| 09/28/09 | 1732 | REBECCA FISHER 3620 SIERRA VISTA AVENUEGLENDALE, CA  91208 | SEE INSERT | 6950-720 | | $28.42 | $65.52 |
| 10/06/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $13,262.15 | | $13,327.67 |
| 10/06/09 | 1733 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA  91342 | STORAGE FOR MEDICAL RECORDS FOR INVOICE # 123389 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED 7/25/08 | 2410-000 | | $2,499.41 | $10,828.26 |
| | | | Page Subtotals: | | $13,262.15 | $5,328.21 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/06/09 | 1734 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE FOR MEDICAL RECORDS FOR INVOICE # 125736, 126899, 128041, 129191 PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 9/28/09 | 2410-000 | | $9,997.64 | $830.62 |
| 10/06/09 | 1735 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE OF RECORDS FOR INVOICE # 123390 PER CASH DISBURSEMENT MOTION #9 ORDER ENTERED JULY 25, 2008 | 2410-000 | | $146.77 | $683.85 |
| 10/06/09 | 1736 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE OF RECORDS FOR INVOICE # 125737, 126900, 128042, 129192 PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 9/28/09 | 2410-000 | | $618.33 | $65.52 |
| 10/08/09 | 1408 | Reverses Check # 1408 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,223.05) | $1,288.57 |
| 10/08/09 | 1592 | Reverses Check # 1592 | STOP PAYMENT RETURN OF INSURANCE PREMIUMS | 5400-000 | | ($85.95) | $1,374.52 |
| 10/08/09 | 1672 | Reverses Check # 1672 | STOP PAYMENT SEE INSERT replaced check # 1107 | 5300-000 | | ($2,514.93) | $3,889.45 |
| 10/08/09 | 1737 | ARTUR OSIPYANTS 6121 SHOUP AVENUE, UNIT # 19WOODLAND HILLS, CA 91367 | SEE INSERT | 6950-720 | | $1,223.05 | $2,666.40 |
| 10/08/09 | 1738 | OSCAR CAMARGO 25000 HAWK BRYAN AVENUE, APT. 41NEWHALL, CA 91321 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $85.95 | $2,580.45 |
| 10/08/09 | 1739 | OSCAR CAMARGO 25000 HAWK BRYAN AVENUE, APT. 41NEWHALL, CA 91321 | SEE INSERT | 6950-720 | | $2,514.93 | $65.52 |
| 10/15/09 | 1399 | Reverses Check # 1399 | STOP PAYMENT SEE INSERT | 5300-000 | | ($769.32) | $834.84 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $9,993.42 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7166

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/15/09 | 1542 | Reverses Check # 1542 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,233.14) | $2,067.98 |
| 10/15/09 | 1740 | EDMOND KK OHANIAN 270 BONITA  AVEPASADENA, CA 91107 | SEE INSERT | 6950-720 | | $769.32 | $1,298.66 |
| 10/15/09 | 1741 | ARCIE VALERO 9301 SHIRLEY AVENUE, UNIT 45NORTHRIDGE, CA  91324 | SEE INSERT | 6950-720 | | $1,233.14 | $65.52 |
| 10/16/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $37,177.72 | | $37,243.24 |
| 10/16/09 | 1742 | MYRIAD LITIGATION SOLUTIONS 640 SOUTH OLIVE STREET LOS ANGELES, CA  90014 | INVOICE NO. 329939 RE MASS MAILINGS OF PATIENT RECORDS PER CASH DISBURSEMENT MOTION NO. 10 ORDER ENTERD 9/28/09 | 7100-000 | | $37,177.72 | $65.52 |
| 10/20/09 | 1101 | Reverses Check # 1101 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,299.52) | $1,365.04 |
| 10/20/09 | 1743 | NANCY  BROYLES-ROSS 27539 RUBY LANECASTAIC, CA  91384 | SEE INSERT | 6950-720 | | $1,299.52 | $65.52 |
| 10/26/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $93.00 | | $158.52 |
| 10/26/09 | 1744 | INTERNATIONAL SURETIES,  LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 10/26/2009 FOR CASE #1:02-BK-20579AG, CHAPTER 7 BLANKET BOND TERM 1/4/09 TO 1/4/10 | 2300-000 | | $92.29 | $66.23 |
| 11/05/09 | | From Acct # 312908007165 | TRANSFER OF FUNDS - LA TIMES & DAILY NEWS | 9999-000 | $1,678.00 | | $1,744.23 |
| 11/05/09 | 1052 | Reverses Check # 1052 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,399.48) | $3,143.71 |
| 11/05/09 | 1055 | Reverses Check # 1055 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,244.27) | $4,387.98 |
| 11/05/09 | 1064 | Reverses Check # 1064 | STOP PAYMENT SEE INSERT | 5300-000 | | ($886.14) | $5,274.12 |

Page Subtotals: | | | | | $38,948.72 | $34,509.44 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/09 | 1066 | Reverses Check # 1066 | STOP PAYMENT SEE INSERT | 5300-000 | | ($765.93) | $6,040.05 |
| 11/05/09 | 1067 | Reverses Check # 1067 | STOP PAYMENT SEE INSERT | 5300-000 | | ($2,862.41) | $8,902.46 |
| 11/05/09 | 1071 | Reverses Check # 1071 | STOP PAYMENT SEE INSERT | 5300-000 | | ($697.55) | $9,600.01 |
| 11/05/09 | 1072 | Reverses Check # 1072 | STOP PAYMENT SEE INSERT | 5300-000 | | ($90.58) | $9,690.59 |
| 11/05/09 | 1077 | Reverses Check # 1077 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,870.81) | $11,561.40 |
| 11/05/09 | 1080 | Reverses Check # 1080 | STOP PAYMENT SEE INSERT | 5300-000 | | ($213.36) | $11,774.76 |
| 11/05/09 | 1088 | Reverses Check # 1088 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,408.60) | $13,183.36 |
| 11/05/09 | 1090 | Reverses Check # 1090 | STOP PAYMENT SEE INSERT | 5300-000 | | ($73.37) | $13,256.73 |
| 11/05/09 | 1092 | Reverses Check # 1092 | STOP PAYMENT SEE INSERT | 5300-000 | | ($569.06) | $13,825.79 |
| 11/05/09 | 1095 | Reverses Check # 1095 | STOP PAYMENT SEE INSERT | 5300-000 | | ($2,561.52) | $16,387.31 |
| 11/05/09 | 1105 | Reverses Check # 1105 | STOP PAYMENT SEE INSERT | 5300-000 | | ($879.06) | $17,266.37 |
| 11/05/09 | 1109 | Reverses Check # 1109 | STOP PAYMENT SEE INSERT | 5300-000 | | ($987.16) | $18,253.53 |
| 11/05/09 | 1113 | Reverses Check # 1113 | STOP PAYMENT SEE INSERT | 5300-000 | | ($2,646.66) | $20,900.19 |
| 11/05/09 | 1115 | Reverses Check # 1115 | STOP PAYMENT SEE INSERT | 5300-000 | | ($718.10) | $21,618.29 |
| 11/05/09 | 1117 | Reverses Check # 1117 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,143.92) | $22,762.21 |
| 11/05/09 | 1118 | Reverses Check # 1118 | STOP PAYMENT SEE INSERT | 5300-000 | | ($158.04) | $22,920.25 |
| 11/05/09 | 1126 | Reverses Check # 1126 | STOP PAYMENT SEE INSERT | 5300-000 | | ($0.17) | $22,920.42 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $0.00 | ($17,646.30) |

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/09 | 1129 | Reverses Check # 1129 | STOP PAYMENT SEE INSERT | 5300-000 | | ($19.97) | $22,940.39 |
| 11/05/09 | 1137 | Reverses Check # 1137 | STOP PAYMENT SEE INSERT | 5300-000 | | ($4,599.96) | $27,540.35 |
| 11/05/09 | 1138 | Reverses Check # 1138 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,269.07) | $28,809.42 |
| 11/05/09 | 1141 | Reverses Check # 1141 | STOP PAYMENT SEE INSERT | 5300-000 | | ($527.73) | $29,337.15 |
| 11/05/09 | 1149 | Reverses Check # 1149 | STOP PAYMENT SEE INSERT | 5300-000 | | ($609.10) | $29,946.25 |
| 11/05/09 | 1156 | Reverses Check # 1156 | STOP PAYMENT SEE INSERT | 5300-000 | | ($7.63) | $29,953.88 |
| 11/05/09 | 1161 | Reverses Check # 1161 | STOP PAYMENT SEE INSERT | 5300-000 | | ($613.61) | $30,567.49 |
| 11/05/09 | 1166 | Reverses Check # 1166 | STOP PAYMENT SEE INSERT | 5300-000 | | ($0.71) | $30,568.20 |
| 11/05/09 | 1176 | Reverses Check # 1176 | STOP PAYMENT SEE INSERT | 5300-000 | | ($714.39) | $31,282.59 |
| 11/05/09 | 1184 | Reverses Check # 1184 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,666.87) | $32,949.46 |
| 11/05/09 | 1190 | Reverses Check # 1190 | STOP PAYMENT SEE INSERT | 5300-000 | | ($679.03) | $33,628.49 |
| 11/05/09 | 1191 | Reverses Check # 1191 | STOP PAYMENT SEE INSERT | 5300-000 | | ($135.79) | $33,764.28 |
| 11/05/09 | 1194 | Reverses Check # 1194 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,086.05) | $34,850.33 |
| 11/05/09 | 1196 | Reverses Check # 1196 | STOP PAYMENT SEE INSERT | 5300-000 | | ($68.00) | $34,918.33 |
| 11/05/09 | 1199 | Reverses Check # 1199 | STOP PAYMENT SEE INSERT | 5300-000 | | ($3,117.00) | $38,035.33 |
| 11/05/09 | 1224 | Reverses Check # 1224 | STOP PAYMENT SEE INSERT | 5300-000 | | ($262.45) | $38,297.78 |
| 11/05/09 | 1227 | Reverses Check # 1227 | STOP PAYMENT SEE INSERT | 5300-000 | | ($893.31) | $39,191.09 |

Page Subtotals: $0.00 ($16,270.67)

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/09 | 1239 | Reverses Check # 1239 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1.19) | $39,192.28 |
| 11/05/09 | 1240 | Reverses Check # 1240 | STOP PAYMENT SEE INSERT | 5300-000 | | ($10.59) | $39,202.87 |
| 11/05/09 | 1249 | Reverses Check # 1249 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,079.60) | $40,282.47 |
| 11/05/09 | 1260 | Reverses Check # 1260 | STOP PAYMENT SEE INSERT | 5300-000 | | ($2,649.84) | $42,932.31 |
| 11/05/09 | 1272 | Reverses Check # 1272 | STOP PAYMENT SEE INSERT | 5300-000 | | ($6,139.39) | $49,071.70 |
| 11/05/09 | 1274 | Reverses Check # 1274 | STOP PAYMENT SEE INSERT | 5300-000 | | ($3,876.54) | $52,948.24 |
| 11/05/09 | 1281 | Reverses Check # 1281 | STOP PAYMENT SEE INSERT | 5300-000 | | ($3,828.29) | $56,776.53 |
| 11/05/09 | 1282 | Reverses Check # 1282 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,962.22) | $58,738.75 |
| 11/05/09 | 1286 | Reverses Check # 1286 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1.15) | $58,739.90 |
| 11/05/09 | 1291 | Reverses Check # 1291 | STOP PAYMENT SEE INSERT | 5300-000 | | ($236.91) | $58,976.81 |
| 11/05/09 | 1296 | Reverses Check # 1296 | STOP PAYMENT SEE INSERT | 5300-000 | | ($510.41) | $59,487.22 |
| 11/05/09 | 1302 | Reverses Check # 1302 | STOP PAYMENT SEE INSERT | 5300-000 | | ($655.08) | $60,142.30 |
| 11/05/09 | 1309 | Reverses Check # 1309 | STOP PAYMENT SEE INSERT | 5300-000 | | ($7.15) | $60,149.45 |
| 11/05/09 | 1310 | Reverses Check # 1310 | STOP PAYMENT SEE INSERT | 5300-000 | | ($3,123.42) | $63,272.87 |
| 11/05/09 | 1317 | Reverses Check # 1317 | STOP PAYMENT SEE INSERT | 5300-000 | | ($253.24) | $63,526.11 |
| 11/05/09 | 1320 | Reverses Check # 1320 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,873.26) | $65,399.37 |
| 11/05/09 | 1322 | Reverses Check # 1322 | STOP PAYMENT SEE INSERT | 5300-000 | | ($57.89) | $65,457.26 |

| | | | Page Subtotals: | | $0.00 | ($26,266.17) | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7166
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/09 | 1333 | Reverses Check # 1333 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,954.13) | $67,411.39 |
| 11/05/09 | 1337 | Reverses Check # 1337 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,086.03) | $68,497.42 |
| 11/05/09 | 1339 | Reverses Check # 1339 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,531.74) | $70,029.16 |
| 11/05/09 | 1368 | Reverses Check # 1368 | STOP PAYMENT SEE INSERT | 5300-000 | | ($2.27) | $70,031.43 |
| 11/05/09 | 1376 | Reverses Check # 1376 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,683.24) | $71,714.67 |
| 11/05/09 | 1381 | Reverses Check # 1381 | STOP PAYMENT SEE INSERT | 5300-000 | | ($2,523.16) | $74,237.83 |
| 11/05/09 | 1389 | Reverses Check # 1389 | STOP PAYMENT SEE INSERT | 5300-000 | | ($890.08) | $75,127.91 |
| 11/05/09 | 1390 | Reverses Check # 1390 | STOP PAYMENT SEE INSERT | 5300-000 | | ($6.82) | $75,134.73 |
| 11/05/09 | 1391 | Reverses Check # 1391 | STOP PAYMENT SEE INSERT | 5300-000 | | ($45.23) | $75,179.96 |
| 11/05/09 | 1392 | Reverses Check # 1392 | STOP PAYMENT SEE INSERT | 5300-000 | | ($747.80) | $75,927.76 |
| 11/05/09 | 1393 | Reverses Check # 1393 | STOP PAYMENT SEE INSERT | 5300-000 | | ($876.57) | $76,804.33 |
| 11/05/09 | 1396 | Reverses Check # 1396 | STOP PAYMENT SEE INSERT | 5300-000 | | ($962.33) | $77,766.66 |
| 11/05/09 | 1398 | Reverses Check # 1398 | STOP PAYMENT SEE INSERT | 5300-000 | | ($3.91) | $77,770.57 |
| 11/05/09 | 1401 | Reverses Check # 1401 | STOP PAYMENT SEE INSERT | 5300-000 | | ($705.03) | $78,475.60 |
| 11/05/09 | 1406 | Reverses Check # 1406 | STOP PAYMENT SEE INSERT | 5300-000 | | ($109.03) | $78,584.63 |
| 11/05/09 | 1407 | Reverses Check # 1407 | STOP PAYMENT SEE INSERT | 5300-000 | | ($172.81) | $78,757.44 |
| 11/05/09 | 1422 | Reverses Check # 1422 | STOP PAYMENT SEE INSERT | 5300-000 | | ($12.10) | $78,769.54 |

Page Subtotals:                                              $0.00        ($13,312.28)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name:  DAVID K. GOTTLIEB | | |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#:  XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/09 | 1423 | Reverses Check # 1423 | STOP PAYMENT SEE INSERT | 5300-000 | | ($117.05) | $78,886.59 |
| 11/05/09 | 1428 | Reverses Check # 1428 | STOP PAYMENT SEE INSERT | 5300-000 | | ($6.55) | $78,893.14 |
| 11/05/09 | 1436 | Reverses Check # 1436 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,076.16) | $79,969.30 |
| 11/05/09 | 1438 | Reverses Check # 1438 | STOP PAYMENT SEE INSERT | 5300-000 | | ($5.14) | $79,974.44 |
| 11/05/09 | 1450 | Reverses Check # 1450 | STOP PAYMENT SEE INSERT | 5300-000 | | ($14.31) | $79,988.75 |
| 11/05/09 | 1457 | Reverses Check # 1457 | STOP PAYMENT SEE INSERT | 5300-000 | | ($226.82) | $80,215.57 |
| 11/05/09 | 1460 | Reverses Check # 1460 | STOP PAYMENT SEE INSERT | 5300-000 | | ($962.23) | $81,177.80 |
| 11/05/09 | 1462 | Reverses Check # 1462 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,898.37) | $83,076.17 |
| 11/05/09 | 1464 | Reverses Check # 1464 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,359.98) | $84,436.15 |
| 11/05/09 | 1469 | Reverses Check # 1469 | STOP PAYMENT SEE INSERT | 5300-000 | | ($97.16) | $84,533.31 |
| 11/05/09 | 1472 | Reverses Check # 1472 | STOP PAYMENT SEE INSERT | 5300-000 | | ($2,831.58) | $87,364.89 |
| 11/05/09 | 1480 | Reverses Check # 1480 | STOP PAYMENT SEE INSERT | 5300-000 | | ($2.11) | $87,367.00 |
| 11/05/09 | 1486 | Reverses Check # 1486 | STOP PAYMENT SEE INSERT | 5300-000 | | ($988.40) | $88,355.40 |
| 11/05/09 | 1490 | Reverses Check # 1490 | STOP PAYMENT SEE INSERT | 5300-000 | | ($3,016.65) | $91,372.05 |
| 11/05/09 | 1498 | Reverses Check # 1498 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,526.66) | $92,898.71 |
| 11/05/09 | 1524 | Reverses Check # 1524 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,386.73) | $94,285.44 |
| 11/05/09 | 1543 | Reverses Check # 1543 | STOP PAYMENT SEE INSERT | 6950-720 | | ($538.41) | $94,823.85 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $0.00 | ($16,054.31) |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7166 |
| | | Checking Account |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/09 | 1544 | Reverses Check # 1544 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,505.98) | $96,329.83 |
| 11/05/09 | 1552 | Reverses Check # 1552 | STOP PAYMENT SEE INSERT | 5300-000 | | ($850.54) | $97,180.37 |
| 11/05/09 | 1556 | Reverses Check # 1556 | STOP PAYMENT SEE INSERT | 5300-000 | | ($389.81) | $97,570.18 |
| 11/05/09 | 1572 | Reverses Check # 1572 | STOP PAYMENT SEE INSERT | 5300-000 | | ($156.07) | $97,726.25 |
| 11/05/09 | 1574 | Reverses Check # 1574 | STOP PAYMENT SEE INSERT | 5300-000 | | ($887.10) | $98,613.35 |
| 11/05/09 | 1576 | Reverses Check # 1576 | STOP PAYMENT SEE INSERT | 5300-000 | | ($556.54) | $99,169.89 |
| 11/05/09 | 1578 | Reverses Check # 1578 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,600.21) | $100,770.10 |
| 11/05/09 | 1584 | Reverses Check # 1584 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,697.67) | $102,467.77 |
| 11/05/09 | 1591 | Reverses Check # 1591 | STOP PAYMENT RETURN OF INSURANCE PREMIUMS | 5400-000 | | ($300.21) | $102,767.98 |
| 11/05/09 | 1600 | Reverses Check # 1600 | STOP PAYMENT RETURN OF INSURANCE PREMIUMS | 5400-000 | | ($15.00) | $102,782.98 |
| 11/05/09 | 1602 | Reverses Check # 1602 | STOP PAYMENT RETURN OF INSURANCE PREMIUMS | 5400-000 | | ($202.90) | $102,985.88 |
| 11/05/09 | 1608 | Reverses Check # 1608 | STOP PAYMENT RETURN OF INSURANCE PREMIUMS mail to new address above 10/8/09 | 5400-000 | | ($429.70) | $103,415.58 |
| 11/05/09 | 1620 | Reverses Check # 1620 | STOP PAYMENT RETURN OF INSURANCE PREMIUMS | 5400-000 | | ($31.70) | $103,447.28 |
| 11/05/09 | 1628 | Reverses Check # 1628 | STOP PAYMENT RETURN OF INSURANCE PREMIUMS | 5400-000 | | ($217.27) | $103,664.55 |

|  | Page Subtotals: | | | | $0.00 | ($8,840.70) | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
     aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name:  DAVID K. GOTTLIEB
Bank Name:  JPMorgan Chase Bank, N.A.
Account Number/CD#:  XXXXXX7166
     Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/09 | 1630 | Reverses Check # 1630 | STOP PAYMENT RETURN OF INSURANCE PREMIUMS | 5400-000 | | ($55.22) | $103,719.77 |
| 11/05/09 | 1637 | Reverses Check # 1637 | STOP PAYMENT RETURN OF INSURANCE PREMIUMS | 5400-000 | | ($12.39) | $103,732.16 |
| 11/05/09 | 1645 | Reverses Check # 1645 | STOP PAYMENT SEE INSERT replaced check # 1344 | 5300-000 | | ($2,092.27) | $105,824.43 |
| 11/05/09 | 1650 | Reverses Check # 1650 | STOP PAYMENT SEE INSERT replaced check # 1350 | 5300-000 | | ($1,018.76) | $106,843.19 |
| 11/05/09 | 1653 | Reverses Check # 1653 | STOP PAYMENT SEE INSERT replaced check 1345 | 5300-000 | | ($305.73) | $107,148.92 |
| 11/05/09 | 1657 | Reverses Check # 1657 | STOP PAYMENT SEE INSERT replaced check # 1352 | 5300-000 | | ($1,847.10) | $108,996.02 |
| 11/05/09 | 1663 | Reverses Check # 1663 | STOP PAYMENT SEE INSERT replaced check # 1359 | 5300-000 | | ($3,398.18) | $112,394.20 |
| 11/05/09 | 1665 | Reverses Check # 1665 | STOP PAYMENT SEE INSERT replaced check # 1361 | 5300-000 | | ($322.61) | $112,716.81 |
| 11/05/09 | 1666 | Reverses Check # 1666 | STOP PAYMENT SEE INSERT replaced check # 1362 | 5300-000 | | ($917.98) | $113,634.79 |
| 11/05/09 | 1687 | Reverses Check # 1687 | STOP PAYMENT SEE INSERT | 5300-000 | | ($2,292.44) | $115,927.23 |
| 11/05/09 | 1689 | Reverses Check # 1689 | STOP PAYMENT SEE INSERT | 5300-000 | | ($631.15) | $116,558.38 |
| 11/05/09 | 1690 | Reverses Check # 1690 | STOP PAYMENT SEE INSERT | 5300-000 | | ($1,333.43) | $117,891.81 |

Page Subtotals:     $0.00     ($14,227.26)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | Trustee Name: DAVID K. GOTTLIEB | | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: JPMorgan Chase Bank, N.A. | | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: XXXXXX7166 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX4078 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 10/17/2017 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/09 | 1702 | Reverses Check # 1702 | STOP PAYMENT REIMBURSEMENT OF NSF CHECK | 5300-000 | | ($3,482.61) | $121,374.42 |
| 11/05/09 | 1745 | LOS ANGELES TIMES ATTN: DANIEL ARRETCHE202 WEST FIRST STREET, 4TH FLOORLOS ANGELES, CA 90012 | ACCOUNT NO. 261095015 FOR ADVERTISING LEGAL NOTICES RE MEDICAL RECORDS PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 9/28/09 ADVERTISING LEGAL NOTICES RE MEDICAL RECORDS PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 9/28/09 | 2410-000 | | $1,377.00 | $119,997.42 |
| 11/05/09 | 1746 | LOS ANGELES DAILY NEWS ATTN: SARAH - LEGAL/PUBLIC NOTICES DEPT21860 BURBANK BLVD.WOODLAND HILLS, CA 91367 | AD# 194917 FOR ADVERTISING LEGAL NOTICES RE MEDICAL RECORDS PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 9/28/09 | 7100-000 | | $301.00 | $119,696.42 |
| 11/06/09 | 1456 | Reverses Check # 1456 | STOP PAYMENT SEE INSERT | 5300-000 | | ($2,309.32) | $122,005.74 |
| 11/06/09 | | To Acct # 312230170967 | TRANSFER OF FUNDS - DOC.# 457351 IN WORLDOX | 9999-000 | | $121,939.51 | $66.23 |
| 12/01/09 | | From Acct # 312230170967 | TRANSFER OF FUNDS - LANDSMAN $ 429.70 AND OLSEN 705.03 | 9999-000 | $1,134.73 | | $1,200.96 |
| 12/01/09 | 1747 | EDNA LANDSMAN 194 LAUREL RIDGE DRIVESIMI VALLEY, CA 93065 | RETURN OF INSURANCE PREMIUMS | 5400-000 | | $429.70 | $771.26 |
| 12/01/09 | 1748 | RUTH C. OLSEN 15022 VANOWEN STREET # 201VAN NUYS, CA 91405 | SEE INSERT | 6950-720 | | $705.03 | $66.23 |
| | | | Page Subtotals: | | $1,134.73 | $118,960.31 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7166 |
| | Checking Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/10 | | CREDIT BY JP MORGAN CHASE RE CHECK 1662 BANK PAID BY ERRORTO WRONG NAME | CREDIT BY JP MORGAN CHASE | 6950-720 | | ($1,669.80) | $1,736.03 |
| 01/11/10 | 1745 | Reverses Check # 1745 | STOP PAYMENT ACCOUNT NO. 261095015 FOR | 2410-000 | | ($1,377.00) | $3,113.03 |
| 01/11/10 | 1749 | LOS ANGELES TIMES File 51163 LOS ANGELES, CA 90074-1163 | ACCOUNT NO. 261095015 FOR ADVERTISING LEGAL NOTICES RE MEDICAL RECORDS PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 9/28/09 | 2410-000 | | $1,377.00 | $1,736.03 |
| 01/14/10 | | From Acct # 312230170967 | TRANSFER OF FUNDS - CHECK 1750 & 1751 | 9999-000 | $2,478.25 | | $4,214.28 |
| 01/14/10 | 1750 | RANDAL J. GRIEGO 444 GRISWOLD STREETAPT. 10SAN FERNANDO, CA 91340 | WAGES | 6950-720 | | $631.15 | $3,583.13 |
| 01/14/10 | 1751 | BRIGIDA MARTINEZ 9863 STANWIN AVENUEARLETA, CA 91331 | WAGES | 6950-720 | | $1,847.10 | $1,736.03 |
| 01/14/10 | 1752 | ROSEMARIE MAYNARD 7032 COMANCHE AVENUE WINNETKA, CA 91306 | WAGES | 6950-720 | | $1,669.80 | $66.23 |
| 01/19/10 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $3,200.00 | | $3,266.23 |
| 01/19/10 | 1753 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2010 FOR CASE #1:02-BK-20579AG, CHAPTER 7 BOND # 016030866 TERM 1/14/10 TO 1/4/11 | 2300-000 | | $3,133.20 | $133.03 |
| 02/02/10 | | From Acct # 312908007167 | TRANSFER OF FUNDS - LETICIA JEFFERSON | 9999-000 | $6,139.30 | | $6,272.33 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) (Page: 608) | Page Subtotals:   $11,817.55   $5,611.45 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7166 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/10 | 1754 | LETICIA JEFFERSON C/O CECILIA CHENG COMEAUX1637 GOODMAN AVENUERENDONDO BEACH, CA  90278 | SEE INSERT | 6950-720 | | $6,139.39 | $132.94 |
| 02/12/10 | | From Acct # 312908007167 | TRANSFER OF FUNDS - ROSA MONTANO | 9999-000 | $1,683.24 | | $1,816.18 |
| 02/12/10 | 1755 | ROSA MONTANO 8438 AMIGO AVENUE 2NORTHRIDGE, CA  91324 | SEE ATTACHMENT | 6950-720 | | $1,683.24 | $132.94 |
| 02/23/10 | | GLOBAL SURETY, LLC | BOND PREMIUM PAYMENT ON LEDGER Refund for untimely cancelation of  individual bond. DEPOSIT CHECK #8271 | 2300-000 | | ($4,972.00) | $5,104.94 |
| 02/25/10 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $4,972.00 | $132.94 |
| 03/02/10 | 20 | AMERICAN MEDICAL ASSOCIATION | DEPOSIT CHECK #923476 | 1290-000 | $578.00 | | $710.94 |
| 03/09/10 | | From Acct # 312908007167 | TRANSFER OF FUNDS - HECTOR CARRILLO | 9999-000 | $2,646.66 | | $3,357.60 |
| 03/09/10 | 1756 | HECTOR CARRILLO 706 EISENHOWER WAYSIMI VALLEY, CA  93065 | SEE INSERT | 6950-720 | | $2,646.66 | $710.94 |
| 03/23/10 | | From Acct # 312908007167 | TRANSFER OF FUNDS - OLUWATOYIN OSHODI | 9999-000 | $172.81 | | $883.75 |
| 03/23/10 | 1757 | OLUWATOYIN A OSHODI 8216 WINNETKA AVENUEWINNETKA, CA  91306 | SEE INSERT | 6950-720 | | $172.81 | $710.94 |
| 04/06/10 | | From Acct # 312908007167 | TRANSFER OF FUNDS - DAISY BOLANOS | 9999-000 | $569.06 | | $1,280.00 |
| 04/06/10 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $610.94 | $669.06 |
| 04/06/10 | 1758 | DAISY M. BOLANOS 12235 HIGH VIEW RIDGEPORTER RANCH, CA  91326 | SEE INSERT | 6950-720 | | $569.06 | $100.00 |
| 04/15/10 | | Transfer from Acct # XXXXXX7167 | Bank Funds Transfer | 9999-000 | $3,876.54 | | $3,976.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $9,526.31 | $11,822.10 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579  
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.  
    aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB  
Bank Name: JPMorgan Chase Bank, N.A.  
Account Number/CD#: XXXXXX7166  
    Checking Account

Taxpayer ID No: XX-XXX4078  
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/10 | 1759 | CECIL JEMENEZ 10340 CANOGA AVEAPT 211CHATSWORTH, CA 91311 | SEE INSERT | 6950-720 | | $3,876.54 | $100.00 |
| 04/26/10 | | From Acct # 312908007167 | TRANSFER OF FUNDS - JOY R. FAMOR | 9999-000 | $1,667.87 | | $1,767.87 |
| 04/26/10 | 1760 | JOY R. FAMOR 16857 SAN FERNANDO MISSION BLVD.UNIT 41GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $1,666.87 | $101.00 |
| 04/28/10 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $17,919.84 | | $18,020.84 |
| 04/28/10 | | To Acct # 312908007167 | TRANSFER OF FUNDS - | 9999-000 | | $1.00 | $18,019.84 |
| 04/28/10 | 1761 | L. A. RECORDS MANAGEMENT 15624 ROXFORD STREET SYLMAR, CA 91342 | STORAGE FOR MEDICAL RECORDS FOR Replicated from check #1734 ACCOUNT #3852, INVOICE# 1303332, 131482,132633,133783,13483 9,136126, 137195- 9/09 TO 4/30/10 PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 9/28/09 | 2410-000 | | $17,919.84 | $100.00 |
| 05/03/10 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer | 9999-000 | | $100.00 | $0.00 |
| 09/23/12 | 1766 | TRANSFER TO B OF A ACCOUNT | transfer to b of a account | 9999-000 | | $6.30 | ($6.30) |
| 09/24/12 | INT | INTEREST, CLOSING | closing interest | 1270-000 | $6.30 | | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $70,731,841.24 | $70,731,841.24 |
| Less: Bank Transfers/CD's | $35,682,278.71 | $37,682,044.69 |
| Subtotal | $35,049,562.53 | $33,049,796.55 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Page Subtotals: | $19,594.01 | $23,570.55 |

Net    $35,049,562.53    $33,049,796.55

Exhibit 9

Page Subtotals:                                    $0.00              $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7167 |
| | | Seg. Employee wage |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/06/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS (clinical trials 14,953.31, care acct. 4,579.77, care club 396.09, FEMA 14,233.88, Patient Trust 351.35) | 9999-000 | $34,514.40 | | $34,514.40 |
| 08/26/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS (CARE CLUB) CARE CLUB $4,528.00 | 9999-000 | $4,528.00 | | $39,042.40 |
| 08/29/03 | INT | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | $6.35 | | $39,048.75 |
| 09/03/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS FOR CARE CLUB $1,300.00; $260.00; $65.00; $845.00 | 9999-000 | $2,470.00 | | $41,518.75 |
| 09/08/03 | | From Acct # 312908007165 | TRANSFER OF FUNDS - $750.00 CLINICAL TRIAL FUNDS | 9999-000 | $750.00 | | $42,268.75 |
| 09/30/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $8.58 | | $42,277.33 |
| 10/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $22.53 | | $42,299.86 |
| 11/28/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $35.82 | | $42,335.68 |
| 12/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $37.05 | | $42,372.73 |
| 01/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $36.98 | | $42,409.71 |
| 02/20/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS LAUSD OVERBID DEPOSIT | 9999-000 | $1,000,000.00 | | $1,042,409.71 |
| 02/23/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS SWS OVERBID DEPOSIT | 9999-000 | $1,000,000.00 | | $2,042,409.71 |
| 02/27/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $400.50 | | $2,042,810.21 |
| 03/04/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $2,000,000.00 | $42,810.21 |
| 03/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $262.68 | | $43,072.89 |

|  |  | Page Subtotals: | | | $2,043,072.89 | $2,000,000.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | | Account Number/CD#: XXXXXX7167 | | |
| | | | | | Seg. Employee wage | | |
| Taxpayer ID No: XX-XXX4078 | | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $36.38 | | $43,109.27 |
| 05/28/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $37.62 | | $43,146.89 |
| 06/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $36.44 | | $43,183.33 |
| 07/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $37.69 | | $43,221.02 |
| 08/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $37.72 | | $43,258.74 |
| 09/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $36.54 | | $43,295.28 |
| 10/29/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $37.79 | | $43,333.07 |
| 11/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $36.60 | | $43,369.67 |
| 12/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $37.85 | | $43,407.52 |
| 01/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $37.99 | | $43,445.51 |
| 02/28/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $34.34 | | $43,479.85 |
| 03/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | $38.25 | | $43,518.10 |
| 04/29/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | $42.94 | | $43,561.04 |
| 05/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | $44.42 | | $43,605.46 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $43.03 | | $43,648.49 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $44.51 | | $43,693.00 |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $44.55 | | $43,737.55 |

| | | | Page Subtotals: | | $664.66 | $0.00 | |

Page: 508

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7167 |
| | Seg. Employee wage |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $47.19 | | $43,784.74 |
| 10/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $52.46 | | $43,837.20 |
| 11/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $50.83 | | $43,888.03 |
| 12/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $53.17 | | $43,941.20 |
| 01/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $54.15 | | $43,995.35 |
| 02/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $48.96 | | $44,044.31 |
| 03/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $54.27 | | $44,098.58 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $61.48 | | $44,160.06 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $84.47 | | $44,244.53 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $81.90 | | $44,326.43 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $84.78 | | $44,411.21 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $84.95 | | $44,496.16 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $79.55 | | $44,575.71 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $87.92 | | $44,663.63 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $82.59 | | $44,746.22 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $79.98 | | $44,826.20 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $89.11 | | $44,915.31 |

Page Subtotals: $1,177.76   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 02-20579 | | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: | XXXXXX7167 |
| | | | | | Seg. Employee wage |
| Taxpayer ID No: | XX-XXX4078 | | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/17/2017 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $73.38 | | $44,988.69 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $78.75 | | $45,067.44 |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $81.52 | | $45,148.96 |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $81.66 | | $45,230.62 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $76.53 | | $45,307.15 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $84.59 | | $45,391.74 |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $82.10 | | $45,473.84 |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $74.29 | | $45,548.13 |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $87.70 | | $45,635.83 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.8300% | 1270-000 | $74.63 | | $45,710.46 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.8300% | 1270-000 | $71.03 | | $45,781.49 |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | $61.85 | | $45,843.34 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9800% | 1270-000 | $35.68 | | $45,879.02 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6600% | 1270-000 | $32.54 | | $45,911.56 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6600% | 1270-000 | $24.90 | | $45,936.46 |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5900% | 1270-000 | $22.35 | | $45,958.81 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5900% | 1270-000 | $23.02 | | $45,981.83 |

| | | | Page Subtotals: | | $1,066.52 | $0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7167 | |
| | Seg. Employee wage | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $23.03 | | $46,004.86 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $21.55 | | $46,026.41 |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $23.80 | | $46,050.21 |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $21.30 | | $46,071.51 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $12.48 | | $46,083.99 |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $9.64 | | $46,093.63 |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.66 | | $46,099.29 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.29 | | $46,104.58 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $6.04 | | $46,110.62 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.67 | | $46,116.29 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.48 | | $46,121.77 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $6.05 | | $46,127.82 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.86 | | $46,133.68 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.86 | | $46,139.54 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.67 | | $46,145.21 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.67 | | $46,150.88 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.86 | | $46,156.74 |

Page Subtotals:                                   $174.91          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7167 |
| | Seg. Employee wage |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.86 | | $46,162.60 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.48 | | $46,168.08 |
| 02/02/10 | | From Acct # 312908007165 | TRANSFER OF FUNDS - DOC.# 457351 IN WORLDOX | 9999-000 | $72,192.90 | | $118,360.98 |
| 02/02/10 | | To Acct # 312908007166 | TRANSFER OF FUNDS - LETICIA JEFFERSON | 9999-000 | | $6,139.30 | $112,221.68 |
| 02/12/10 | | To Acct # 312908007166 | TRANSFER OF FUNDS - ROSA MONTANO | 9999-000 | | $1,683.24 | $110,538.44 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $11.69 | | $110,550.13 |
| 03/09/10 | | To Acct # 312908007166 | TRANSFER OF FUNDS - HECTOR CARRILLO | 9999-000 | | $2,646.66 | $107,903.47 |
| 03/23/10 | | To Acct # 312908007166 | TRANSFER OF FUNDS - OLUWATOYIN OSHODI | 9999-000 | | $172.81 | $107,730.66 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $14.71 | | $107,745.37 |
| 04/06/10 | | From Acct # 312230170965 | TRANSFER OF FUNDS - RESERVED ANNA GALUSTIAN | 9999-000 | $169.69 | | $107,915.06 |
| 04/06/10 | | From Acct # 312908007173 | TRANSFER OF FUNDS - RESERVED FOR DOC # 163979 NAMES, ETC. DOC # 163979 for list of names and address | 9999-000 | $178.15 | | $108,093.21 |
| 04/06/10 | 1001 | Reverses Check # 1001 | VOID SEE INSERT CHECK WRITTEN FROM WRONG ACCOUNT | 5300-000 | | ($569.06) | $108,662.27 |
| 04/06/10 | | To Acct # 312908007166 | TRANSFER OF FUNDS - DAISY BOLANOS | 9999-000 | | $569.06 | $108,093.21 |
| 04/06/10 | 1001 | DAISY M. BOLANOS 12235 HIGH VIEW RIDGEPORTER RANCH, CA 91326 | SEE INSERT CHECK WRITTEN FROM WRONG ACCOUNT | 5300-000 | | $569.06 | $107,524.15 |
| 04/15/10 | | Transfer to Acct # XXXXXX7166 | Bank Funds Transfer | 9999-000 | | $3,876.54 | $103,647.61 |
| | | | Page Subtotals: | | $72,578.48 | $15,087.61 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 617)*

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

      aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7167

      Seg. Employee wage

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/26/10 | | To Acct # 312908007166 | TRANSFER OF FUNDS - JOY R. FAMOR | 9999-000 | | $1,667.87 | $101,979.74 |
| 04/28/10 | | From Acct # 312908007166 | TRANSFER OF FUNDS - | 9999-000 | $1.00 | | $101,980.74 |
| 04/30/10 | INT | JPMorgan Chase Bank, NA | INTEREST REC'D FROM BANK | 1270-000 | $12.94 | | $101,993.68 |
| 04/30/10 | INT | JPMorgan Chase Bank, NA | INTEREST REC'D FROM BANK | 1270-000 | $12.94 | | $102,006.62 |
| 05/03/10 | INT | JPMorgan Chase Bank, NA | INTEREST REC'D FROM BANK | 1270-000 | $0.83 | | $102,007.45 |
| 05/03/10 | INT | Reverses Interest on 04/30/10 | INTEREST REC'D FROM BANK | 1270-000 | ($12.94) | | $101,994.51 |
| 05/04/10 | | Transfer to Acct # XXXXXX4668 | Bank Funds Transfer | 9999-000 | | $101,994.51 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $2,118,749.99 | $2,118,749.99 |
| Less: Bank Transfers/CD's | $2,114,804.14 | $2,118,749.99 |
| Subtotal | $3,945.85 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $3,945.85 | $0.00 |

Page Subtotals:      $14.77      $103,662.38

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

　　　aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7168

　　　　B of A Payroll Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/03 | | WIRE TRANSFER OF FUNDS FROM CHASE G | WIRE TRANSFER OF FUNDS FROM CH. 11 ACCOUNT #3129080063-66 | 1290-010 | $500,000.00 | | $500,000.00 |
| 08/01/03 | | PAYROLL | NET PAYROLL FOR PERIOD 7/23/03 THRU 7/29/03 (CHECK #10733 THRU #310007) PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $190,359.14 | $309,640.86 |
| 08/08/03 | | PAYROLL | NET PAYROLL FOR PERIOD 0730/03 THRU 8/5/03 (CHECK #11149 THRU #11501) PER ORDER TO OPERATE ENTERED 07/29/03 | 6950-720 | | $113,293.72 | $196,347.14 |
| 08/15/03 | | PAYROLL | NET PAYROLL FOR PERIOD 8/13/03 THRU 8/12/03 (CHECK #11502 THRU #11621) PER ORDER TO OPERATE ENTERED 07/29/03 | 6950-720 | | $52,783.23 | $143,563.91 |
| 08/22/03 | | CORRECTION PAYROLL | CORRECTION PAYROLL CHECK #11622 THROUGH 11634 PER ORDER TO OPERATE ENTERED 7/29/03 | 6950-720 | | $512.70 | $143,051.21 |
| 09/04/03 | 1001 | WIRE TRANSFER OF FUNDS TO CHASE GEN | WIRE TRANSFER OF FUNDS TO CHASE GENERAL ACCOUNT #3129080071-66 | 9999-000 | | $142,951.21 | $100.00 |
| 11/11/04 | | TRANSFER OF FUNDS TO 3129080071-66 | TRANSFER OF FUNDS | 2990-000 | | $100.00 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $500,000.00 | $500,000.00 |
| Less: Bank Transfers/CD's | $0.00 | $142,951.21 |
| Subtotal | $500,000.00 | $357,048.79 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $500,000.00 | $357,048.79 |

| | | |
|---|---|---|
| Page Subtotals: | $500,000.00 | $500,000.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX7169 |
| | | Deposit Money Market |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/13/03 | | From Acct # 312908007166 | TRANSFER OF FUNDS - ORIGINAL DEPOSIT FROM NAMCO | 9999-000 | $1,000,000.00 | | $1,000,000.00 |
| 11/28/03 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $326.90 | | $1,000,326.90 |
| 12/31/03 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $875.45 | | $1,001,202.35 |
| 01/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $873.82 | | $1,002,076.17 |
| 02/27/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $818.13 | | $1,002,894.30 |
| 03/10/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $1,000,000.00 | | $2,002,894.30 |
| 03/15/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $2,000,000.00 | $2,894.30 |
| 03/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $593.87 | | $3,488.17 |
| 04/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $2.95 | | $3,491.12 |
| 05/28/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $3.05 | | $3,494.17 |
| 06/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $2.95 | | $3,497.12 |
| 07/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $3.05 | | $3,500.17 |
| 08/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $3.05 | | $3,503.22 |
| 09/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $2.96 | | $3,506.18 |
| 10/29/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $3.06 | | $3,509.24 |
| 11/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $2.96 | | $3,512.20 |
| 12/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $3.07 | | $3,515.27 |

Page Subtotals: $2,003,515.27   $2,000,000.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7169 | | |
| | | | | Deposit Money Market | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $3.08 | | $3,518.35 |
| 02/28/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.0300% | 1270-000 | $2.78 | | $3,521.13 |
| 03/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | $3.10 | | $3,524.23 |
| 04/29/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | $3.48 | | $3,527.71 |
| 05/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at 1.2000% | 1270-000 | $3.60 | | $3,531.31 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $3.48 | | $3,534.79 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $3.60 | | $3,538.39 |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $3.61 | | $3,542.00 |
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $3.82 | | $3,545.82 |
| 10/12/05 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.5000% | 1270-000 | $1.51 | | $3,547.33 |
| 10/12/05 | | To Acct # 312908007166 | TRANSFER OF FUNDS FROM DEPOSIT MM | 9999-000 | | $3,547.33 | $0.00 |

| | | | |
|---|---|---|---|
| | COLUMN TOTALS | $2,003,547.33 | $2,003,547.33 |
| | Less: Bank Transfers/CD's | $2,000,000.00 | $2,003,547.33 |
| | Subtotal | $3,547.33 | $0.00 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $3,547.33 | $0.00 |

| Page Subtotals: | $32.06 | $3,547.33 |
|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | | | | Trustee Name:  DAVID K. GOTTLIEB | | |
| Case Name:  INTERNATIONAL PHILANTHROPIC HOSP. | | | | | Bank Name:  JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | | Account Number/CD#:  XXXXXX7170 | | |
| | | | | | Sale Escrow Account MM | | |
| Taxpayer ID No: XX-XXX4078 | | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/02/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS FROM LAUSD FOR PURCHASE OF REAL PROPERTY | 9999-000 | $19,500,000.00 | | $19,500,000.00 |
| 03/02/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS FROM LAUSD FOR PURCHASE OF REAL PROPERTY | 9999-000 | $2,000,000.00 | | $21,500,000.00 |
| 03/10/04 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $1,000,000.00 | | $22,500,000.00 |
| 03/16/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $19,584,515.40 | $2,915,484.60 |
| 03/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $8,716.70 | | $2,924,201.30 |
| 04/29/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $231,592.12 | $2,692,609.18 |
| 04/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $2,476.56 | | $2,695,085.74 |
| 05/28/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $2,371.72 | | $2,697,457.46 |
| 06/03/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $125,000.00 | $2,572,457.46 |
| 06/16/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $544,691.00 | $2,027,766.46 |
| 06/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,974.03 | | $2,029,740.49 |
| 07/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,776.35 | | $2,031,516.84 |
| 08/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,777.91 | | $2,033,294.75 |
| 09/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,722.04 | | $2,035,016.79 |
| 10/29/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,780.97 | | $2,036,797.76 |
| 11/30/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,725.00 | | $2,038,522.76 |
| 12/31/04 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,784.04 | | $2,040,306.80 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7170 | | |
| | | | | Sale Escrow Account MM | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,785.60 | | $2,042,092.40 |
| 02/28/05 | INT | JPMORGAN CHASE BANK | Interest posting at  1.0300% | 1270-000 | $1,614.14 | | $2,043,706.54 |
| 03/08/05 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $540,470.00 | $1,503,236.54 |
| 03/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at  1.2000% | 1270-000 | $1,444.69 | | $1,504,681.23 |
| 04/29/05 | INT | JPMORGAN CHASE BANK | Interest posting at  1.2000% | 1270-000 | $1,484.78 | | $1,506,166.01 |
| 05/31/05 | INT | JPMORGAN CHASE BANK | Interest posting at  1.2000% | 1270-000 | $1,535.81 | | $1,507,701.82 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $1,487.76 | | $1,509,189.58 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $1,538.89 | | $1,510,728.47 |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $1,540.46 | | $1,512,268.93 |
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4100% | 1270-000 | $1,631.61 | | $1,513,900.54 |
| 10/13/05 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.5000% | 1270-000 | $701.93 | | $1,514,602.47 |
| 10/13/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS - SALE ESCROW MM | 9999-000 | | $1,514,602.47 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $22,540,870.99 | $22,540,870.99 |
| Less: Bank Transfers/CD's | $22,500,000.00 | $22,540,870.99 |
| Subtotal | $40,870.99 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $40,870.99 | $0.00 |

Page Subtotals:    $14,765.67    $2,055,072.47

<div align="center">FORM 2</div>
<div align="center">ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD</div>

Case No: 02-20579  
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.  
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078  
For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB  
Bank Name:  JPMorgan Chase Bank, N.A.  
Account Number/CD#: XXXXXX7171  
Auction Proceeds MM  
Blanket Bond (per case limit): $5,000,000.00  
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/07/04 | | From Acct # 312908007166 | TRANSFER OF AUCTION PROCEEDS TO SEGREGATED MONEY MARKET | 9999-000 | $1,021,848.30 | | $1,021,848.30 |
| 06/30/04 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0300% | 1270-000 | $663.43 | | $1,022,511.73 |
| 07/19/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $46,200.00 | $976,311.73 |
| 07/30/04 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0300% | 1270-000 | $879.22 | | $977,190.95 |
| 08/03/04 | | To Acct # 312908007166 | TRANSFER OF FUNDS FOR PAYMENT TO CITIBANK | 9999-000 | | $1,439.12 | $975,751.83 |
| 08/31/04 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0300% | 1270-000 | $854.02 | | $976,605.85 |
| 09/30/04 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0300% | 1270-000 | $827.11 | | $977,432.96 |
| 10/29/04 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0300% | 1270-000 | $855.41 | | $978,288.37 |
| 11/30/04 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0300% | 1270-000 | $828.53 | | $979,116.90 |
| 12/31/04 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0300% | 1270-000 | $856.89 | | $979,973.79 |
| 01/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0300% | 1270-000 | $857.64 | | $980,831.43 |
| 02/28/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0300% | 1270-000 | $775.28 | | $981,606.71 |
| 03/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $863.64 | | $982,470.35 |
| 04/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $969.47 | | $983,439.82 |
| 05/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $1,002.79 | | $984,442.61 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $971.42 | | $985,414.03 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $1,004.81 | | $986,418.84 |

<div align="center">Page Subtotals:  $1,034,057.96   $47,639.12</div>

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7171
Auction Proceeds MM
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2000% | 1270-000 | $1,005.83 | | $987,424.67 |
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $1,065.35 | | $988,490.02 |
| 10/13/05 | | To Acct # 312908007165 | TRANSFER OF FUNDS - AUCTION PROCEEDS PER PAT'S MEMO DATED 7/7/05 | 9999-000 | | $888,490.02 | $100,000.00 |
| 10/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $532.08 | | $100,532.08 |
| 11/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4100% | 1270-000 | $116.57 | | $100,648.65 |
| 12/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $121.81 | | $100,770.46 |
| 01/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $124.17 | | $100,894.63 |
| 02/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $112.29 | | $101,006.92 |
| 03/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $124.46 | | $101,131.38 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $140.99 | | $101,272.37 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $193.71 | | $101,466.08 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $187.81 | | $101,653.89 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $194.44 | | $101,848.33 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $194.81 | | $102,043.14 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $182.44 | | $102,225.58 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $201.63 | | $102,427.21 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $189.40 | | $102,616.61 |

Page Subtotals: $4,687.79   $888,490.02

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: JPMorgan Chase Bank, N.A.
Account Number/CD#: XXXXXX7171
Auction Proceeds MM

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $183.43 | | $102,800.04 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $204.37 | | $103,004.41 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $168.28 | | $103,172.69 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $180.60 | | $103,353.29 |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $186.95 | | $103,540.24 |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $187.28 | | $103,727.52 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $175.52 | | $103,903.04 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $194.00 | | $104,097.04 |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $188.29 | | $104,285.33 |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $170.38 | | $104,455.71 |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $201.13 | | $104,656.84 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | $171.15 | | $104,827.99 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | $162.90 | | $104,990.89 |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $141.85 | | $105,132.74 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9800% | 1270-000 | $81.83 | | $105,214.57 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | $74.63 | | $105,289.20 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | $57.10 | | $105,346.30 |

Page Subtotals: $2,729.69   $0.00

### FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7171 |
| | Auction Proceeds MM |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $51.27 | | $105,397.57 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $52.79 | | $105,450.36 |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $52.82 | | $105,503.18 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $49.44 | | $105,552.62 |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $54.58 | | $105,607.20 |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $48.84 | | $105,656.04 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $28.63 | | $105,684.67 |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $22.11 | | $105,706.78 |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $13.00 | | $105,719.78 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $12.13 | | $105,731.91 |
| 02/27/09 | | JPMORGAN CHASE BANK, N.A. | INTEREST - TAX WITHHOLDING | 2810-000 | | $3.39 | $105,728.52 |
| 03/05/09 | | JPMORGAN CHASE BANK, N.A. | Backup Withholding posting | 2810-000 | | ($3.39) | $105,731.91 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $13.87 | | $105,745.78 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $13.00 | | $105,758.78 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $12.57 | | $105,771.35 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $13.87 | | $105,785.22 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $13.44 | | $105,798.66 |

| | | |
|---|---|---|
| Page Subtotals: | $452.36 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: JPMorgan Chase Bank, N.A. | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX7171 | | |
| | | | | Auction Proceeds MM | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $13.44 | | $105,812.10 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $13.01 | | $105,825.11 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $13.01 | | $105,838.12 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $13.45 | | $105,851.57 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $13.45 | | $105,865.02 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $12.58 | | $105,877.60 |
| 02/01/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | $0.86 | | $105,878.46 |
| 02/01/10 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $105,878.46 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,042,007.60 | $1,042,007.60 |
| Less: Bank Transfers/CD's | $1,021,848.30 | $1,042,007.60 |
| Subtotal | $20,159.30 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $20,159.30 | $0.00 |

| Page Subtotals: | $79.80 | $105,878.46 |
|---|---|---|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7172 |
| | CR BARD SEG. MM |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/11/05 | | From Acct # 312908007166 | TRANSFER OF FUNDS TO SEGREGATED ACCOUNT PENDING COURT APPROVAL OF SETTLMENT | 9999-000 | $4,000.00 | | $4,000.00 |
| 01/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | $0.66 | | $4,000.66 |
| 02/28/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0300% | 1270-000 | $1.14 | | $4,001.80 |
| 03/17/05 | INT | JPMORGAN CHASE BANK, N.A. | INTEREST REIMBURSEMENT - INCORRECT INTEREST RATE POSTED | 1270-000 | $4.48 | | $4,006.28 |
| 03/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $3.52 | | $4,009.80 |
| 04/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $3.96 | | $4,013.76 |
| 05/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $4.09 | | $4,017.85 |
| 06/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $3.96 | | $4,021.81 |
| 07/29/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $4.10 | | $4,025.91 |
| 08/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2000% | 1270-000 | $4.11 | | $4,030.02 |
| 09/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4100% | 1270-000 | $4.35 | | $4,034.37 |
| 10/31/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4100% | 1270-000 | $4.83 | | $4,039.20 |
| 11/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4100% | 1270-000 | $4.68 | | $4,043.88 |
| 12/30/05 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | $4.90 | | $4,048.78 |
| 01/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | $4.99 | | $4,053.77 |
| 02/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4500% | 1270-000 | $4.51 | | $4,058.28 |

Page Subtotals:                                     $4,058.28          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 02-20579 | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: | XXXXXX7172 |
| | | | | CR BARD SEG. MM |
| Taxpayer ID No: | XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: | 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | $5.00 | | $4,063.28 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $5.66 | | $4,068.94 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $7.78 | | $4,076.72 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $7.55 | | $4,084.27 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $7.81 | | $4,092.08 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $7.83 | | $4,099.91 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $7.33 | | $4,107.24 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $8.10 | | $4,115.34 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $7.61 | | $4,122.95 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.2500% | 1270-000 | $7.37 | | $4,130.32 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $8.21 | | $4,138.53 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $6.76 | | $4,145.29 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $7.25 | | $4,152.54 |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $7.51 | | $4,160.05 |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $7.52 | | $4,167.57 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $7.05 | | $4,174.62 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $7.79 | | $4,182.41 |

Page Subtotals: $124.13   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

       aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name:  DAVID K. GOTTLIEB

Bank Name:  JPMorgan Chase Bank, N.A.

Account Number/CD#:  XXXXXX7172

            CR BARD SEG. MM

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $7.56 | | $4,189.97 |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $6.84 | | $4,196.81 |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $8.08 | | $4,204.89 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | $6.87 | | $4,211.76 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | $6.54 | | $4,218.30 |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $5.82 | | $4,224.12 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9800% | 1270-000 | $3.28 | | $4,227.40 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | $2.99 | | $4,230.39 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | $2.29 | | $4,232.68 |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $2.06 | | $4,234.74 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $2.12 | | $4,236.86 |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $2.12 | | $4,238.98 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $1.98 | | $4,240.96 |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $2.19 | | $4,243.15 |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $1.96 | | $4,245.11 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $1.15 | | $4,246.26 |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.88 | | $4,247.14 |

Page Subtotals:    $64.73    $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: JPMorgan Chase Bank, N.A.

Account Number/CD#: XXXXXX7172

CR BARD SEG. MM

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.52 | | $4,247.66 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.48 | | $4,248.14 |
| 02/27/09 | | JPMORGAN CHASE BANK, N.A. | INTEREST - TAX WITHHOLDING | 2810-000 | | $0.13 | $4,248.01 |
| 03/05/09 | | JPMORGAN CHASE BANK, N.A. | Backup Withholding posting | 2810-000 | | ($0.13) | $4,248.14 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.55 | | $4,248.69 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.52 | | $4,249.21 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.50 | | $4,249.71 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.55 | | $4,250.26 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.54 | | $4,250.80 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.54 | | $4,251.34 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.52 | | $4,251.86 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.52 | | $4,252.38 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.54 | | $4,252.92 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.54 | | $4,253.46 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.50 | | $4,253.96 |
| 02/01/10 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | $0.03 | | $4,253.99 |
| 02/01/10 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $4,253.99 | $0.00 |

Page Subtotals:    $6.85    $4,253.99

Case 1:02-bk-20579-GM   Doc 1062   Filed 11/14/17   Entered 11/14/17 14:01:02   Desc
Main Document      Page 633 of 653

Exhibit 9

| | | |
|---|---|---|
| COLUMN TOTALS | $4,253.99 | $4,253.99 |
| Less: Bank Transfers/CD's | $4,000.00 | $4,253.99 |
| Subtotal | $253.99 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $253.99 | $0.00 |

Page Subtotals:                    $0.00          $0.00

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7173 |
| | Segregated MM - Wage Acc. |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/19/06 | | From Acct # 312908007166 | TRANSFER OF FUNDS See document # 163979 for list of names and amounts | 9999-000 | $170.76 | | $170.76 |
| 04/28/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $0.08 | | $170.84 |
| 05/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $0.29 | | $171.13 |
| 06/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $0.28 | | $171.41 |
| 07/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $0.29 | | $171.70 |
| 08/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $0.29 | | $171.99 |
| 09/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $0.27 | | $172.26 |
| 10/31/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $0.30 | | $172.56 |
| 11/30/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $0.28 | | $172.84 |
| 12/29/06 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.0000% | 1270-000 | $0.27 | | $173.11 |
| 01/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $0.32 | | $173.43 |
| 02/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $0.28 | | $173.71 |
| 03/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $0.30 | | $174.01 |
| 04/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $0.31 | | $174.32 |
| 05/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $0.31 | | $174.63 |
| 06/29/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $0.29 | | $174.92 |
| 07/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  2.1300% | 1270-000 | $0.32 | | $175.24 |

| | | |
|---|---|---|
| Page Subtotals: | $175.24 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 02-20579 | | Trustee Name: | DAVID K. GOTTLIEB |
|---|---|---|---|---|
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: | XXXXXX7173 |
| | | | | Segregated MM - Wage Acc. |
| Taxpayer ID No: | XX-XXX4078 | | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 10/17/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $0.31 | | $175.55 |
| 09/28/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $0.28 | | $175.83 |
| 10/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.1300% | 1270-000 | $0.33 | | $176.16 |
| 11/30/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | $0.28 | | $176.44 |
| 12/31/07 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.8300% | 1270-000 | $0.27 | | $176.71 |
| 01/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | $0.24 | | $176.95 |
| 02/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9800% | 1270-000 | $0.13 | | $177.08 |
| 03/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | $0.12 | | $177.20 |
| 04/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6600% | 1270-000 | $0.09 | | $177.29 |
| 05/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $0.08 | | $177.37 |
| 06/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $0.08 | | $177.45 |
| 07/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $0.08 | | $177.53 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $0.08 | | $177.61 |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5900% | 1270-000 | $0.09 | | $177.70 |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | $0.08 | | $177.78 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | $0.04 | | $177.82 |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.03 | | $177.85 |

Page Subtotals:                                    $2.61          $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7173 |
| | Segregated MM - Wage Acc. |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $177.87 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $177.89 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $177.91 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $177.93 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $177.95 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $177.97 |
| 07/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $177.99 |
| 08/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $178.01 |
| 09/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $178.03 |
| 10/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $178.05 |
| 11/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $178.07 |
| 12/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $178.09 |
| 01/29/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $178.11 |
| 02/26/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $178.13 |
| 03/31/10 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.02 | | $178.15 |
| 04/06/10 | | To Acct # 312908007167 | TRANSFER OF FUNDS - RESERVED FOR DOC # 163979 NAMES, ETC. | 9999-000 | | $178.15 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $178.15 | $178.15 |
| Page Subtotals: | $0.30 | $178.15 |

Exhibit 9

| | | |
|---|---|---|
| Less: Bank Transfers/CD's | $170.76 | $178.15 |
| Subtotal | $7.39 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $7.39 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7174 |
| | D & O Litigation |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/08 | | From Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | $1,500,000.00 | | $1,500,000.00 |
| 08/07/08 | | From Acct # 312908007165 | INTEREST ACCRUED FROM DEPOSIT # 100517-1 FROM 5/19/08 TO 8/5/08 | 9999-000 | $1,915.48 | | $1,501,915.48 |
| 08/29/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5100% | 1270-000 | $310.84 | | $1,502,226.32 |
| 09/30/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5100% | 1270-000 | $671.55 | | $1,502,897.87 |
| 10/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | $605.47 | | $1,503,503.34 |
| 11/28/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2700% | 1270-000 | $364.62 | | $1,503,867.96 |
| 12/31/08 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $286.44 | | $1,504,154.40 |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $172.82 | | $1,504,327.22 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $161.32 | | $1,504,488.54 |
| 02/27/09 | | JPMORGAN CHASE BANK, N.A. | INTEREST - TAX WITHHOLDING | 2810-000 | | $45.16 | $1,504,443.38 |
| 03/05/09 | | JPMORGAN CHASE BANK, N.A. | Backup Withholding posting | 2810-000 | | ($45.16) | $1,504,488.54 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $184.38 | | $1,504,672.92 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $172.88 | | $1,504,845.80 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $167.14 | | $1,505,012.94 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1400% | 1270-000 | $184.45 | | $1,505,197.39 |
| 07/15/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | | $315,000.00 | $1,190,197.39 |
| 07/22/09 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1400% | 1270-000 | $113.82 | | $1,190,311.21 |

| Page Subtotals: | | $1,505,311.21 | $315,000.00 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7174 | |
| | D & O Litigation | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/22/09 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $1,190,311.21 | $0.00 |

| | | | |
|---|---|---|---|
| | COLUMN TOTALS | $1,505,311.21 | $1,505,311.21 |
| | Less: Bank Transfers/CD's | $1,501,915.48 | $1,505,311.21 |
| | Subtotal | $3,395.73 | $0.00 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $3,395.73 | $0.00 |

| | | | |
|---|---|---|---|
| | Page Subtotals: | $0.00 | $1,190,311.21 |

UST Form 101-7-TDR (10/1/2010) *(Page: 639)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB | Exhibit 9 |
|---|---|---|
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: JPMorgan Chase Bank, N.A. | |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX7175 | |
| | Coudert Brother Money Mar | |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/13/09 | | From Acct # 312908007166 | TRANSFER OF FUNDS | 9999-000 | $1,502,797.39 | | $1,502,797.39 |
| 01/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $44.21 | | $1,502,841.60 |
| 02/27/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $161.16 | | $1,503,002.76 |
| 02/27/09 | | JPMORGAN CHASE BANK, N.A. | INTEREST TAX WITHHOLDING | 2810-000 | | $45.12 | $1,502,957.64 |
| 03/05/09 | | JPMORGAN CHASE BANK, N.A. | Backup Withholding posting | 2810-000 | | ($45.12) | $1,503,002.76 |
| 03/31/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $184.20 | | $1,503,186.96 |
| 04/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $172.71 | | $1,503,359.67 |
| 05/29/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $166.97 | | $1,503,526.64 |
| 06/30/09 | INT | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | $184.27 | | $1,503,710.91 |
| 07/14/09 | | To Acct # 312908007166 | TRANSFER OF FUNDS - CONTINGENCY FEES | 9999-000 | | $300,000.00 | $1,203,710.91 |
| 07/22/09 | INT | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1400% | 1270-000 | $111.75 | | $1,203,822.66 |
| 07/22/09 | | To Acct # 312908007165 | TRANSFER OF FUNDS | 9999-000 | | $1,203,822.66 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $1,503,822.66 | $1,503,822.66 |
| Less: Bank Transfers/CD's | $1,502,797.39 | $1,503,822.66 |
| Subtotal | $1,025.27 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,025.27 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 640)*

Page Subtotals:   $1,503,822.66   $1,503,822.66

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Bank of America
Account Number/CD#: XXXXXX4642
Checking Account

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/03/10 | | Transfer from Acct # XXXXXX7166 | Bank Funds Transfer | 9999-000 | $100.00 | | $100.00 |
| 05/26/10 | | Transfer from Acct # XXXXXX4668 | Bank Funds Transfer/William Newman | 9999-000 | $876.57 | | $976.57 |
| 05/26/10 | 2000 | WILLIAM NEWMAN 1750 1/2 W. 106TH STREET LOS ANGELES, CA 90047 | SEE INSERT | 6950-720 | | $876.57 | $100.00 |
| 06/09/10 | | Transfer from Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | $4,998.82 | | $5,098.82 |
| 06/09/10 | 2001 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE FOR 4/1/10 TO 5/31/10 ACC#3852, PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 9/28/09 | 2410-000 | | $4,998.82 | $100.00 |
| 06/30/10 | | CHASE, INCOMING FROM JP MORGAN | Bank Serial #: 000000 | 9999-000 | $6.30 | | $106.30 |
| 07/12/10 | | Transfer from Acct # XXXXXX4668 | Bank Funds Transfer/Bhandal | 9999-000 | $1,408.60 | | $1,514.90 |
| 07/12/10 | 2002 | INDERPREET BHANDAL 4985 CORRAL STREETSIMI VALLEY, CA 93063 | SEE INSERT | 6950-720 | | $1,408.60 | $106.30 |
| 07/14/10 | | Transfer from Acct # XXXXXX4655 | | 9999-000 | $11,443.00 | | $11,549.30 |
| 07/14/10 | | Transfer from Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | $2,500.00 | | $14,049.30 |
| 07/14/10 | 2003 | Reverses Check # 2003 | DESTRUCTION FEES OF MEDICAL RECORDS NEED CASH DISBURSEMENT MOTION TO PAY | 2410-000 | | ($11,433.00) | $25,482.30 |
| 07/14/10 | 2004 | Reverses Check # 2004 | STORAGE FOR 5/1/10 TO 6/30/10 NEED CASH DISBURSEMENT MOTION TO PAY | 2410-000 | | ($2,499.41) | $27,981.71 |

Page Subtotals:                                        $21,333.29        ($6,648.42)

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Bank of America

Account Number/CD#: XXXXXX4642

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/14/10 | 2003 | L.A. RECORDS MANAGEMENT 16201 STAGG STREETVAN NUYS, CA 91405-1716 | DESTRUCTION FEES OF MEDICAL RECORDS ACC#3852, PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 9/28/09 | 2410-000 | | $11,433.00 | $16,548.71 |
| 07/14/10 | 2004 | L.A. RECORDS MANAGEMENT 16201 STAGG STREETVAN NUYS, CA 91405-1716 | STORAGE FOR 5/1/10 TO 6/30/10 ACC#3852, PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 9/28/09 | 2410-000 | | $2,499.41 | $14,049.30 |
| 07/22/10 | | Transfer to Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | | $14,000.00 | $49.30 |
| 08/06/10 | | Transfer from Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | $2,600.00 | | $2,649.30 |
| 08/09/10 | | Transfer from Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | $14,500.00 | | $17,149.30 |
| 08/09/10 | 2005 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | STORAGE FOR 9/27/09 TO 10/26/10 ACC#3852/16, PER CASH DISBURSEMENT MOTION #10 ORDER ENTERED 9/28/09 | 2410-000 | | $2,564.89 | $14,584.41 |
| 08/09/10 | 2006 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | MEDICAL STORAGE 6/1/10 TO 6/30/10 ACC#3852, PER CASH DISBURSEMENT MOTION #11 ORDER ENTERED 8/5/10 | 2410-000 | | $2,499.41 | $12,085.00 |
| 08/09/10 | 2007 | L.A. Records Management Inc. 16201 STAGG STREET VAN NUYS, CA 91406-1716 | DESTRUCTION OF MEDICAL RECORDS ACC#3852, PER CASH DISBURSEMENT MOTION #11 ORDER ENTERED 8/5/10 | 2410-000 | | $11,433.00 | $652.00 |
| 09/07/10 | | Transfer from Acct # XXXXXX4668 | Funds Transfer/Charito McConaghy | 9999-000 | $3,398.18 | | $4,050.18 |
| 09/07/10 | 2008 | CHARITO A MCCONAGHY 9919 SEPULVEDA BLVD., #3 MISSION HILLS, CA 91345 | SEE INSERT | 6950-720 | | $3,398.18 | $652.00 |

Page Subtotals:    $20,498.18    $47,827.89

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 02-20579 | | | | Trustee Name: DAVID K. GOTTLIEB | | Exhibit 9 |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | | | Bank Name: Bank of America | | |
| aka GRANADA HILLS COMMUNITY HOSPITA | | | | Account Number/CD#: XXXXXX4642 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX4078 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 10/17/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/10 | 79 | CMS | SETTLEMENT WITH CMS | 1249-000 | $268,914.00 | | $269,566.00 |
| 09/15/10 | | Transfer to Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | | $268,914.00 | $652.00 |
| 09/17/10 | | Transfer from Acct # XXXXXX4668 | Bank Funds Transfer/Bandayrel | 9999-000 | $765.93 | | $1,417.93 |
| 09/28/10 | | STATE OF CALIFORNIA | STATE TAX REFUND. | 6990-000 | | ($27,332.46) | $28,750.39 |
| 10/04/10 | 2009 | ANN PAULA A. BANDAYREL 10051 GAYNOR AVENUE NORTH HILLS,  CA 91343 | SEE INSERT | 6950-720 | | $765.93 | $27,984.46 |
| 10/04/10 | | Transfer to Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | | $27,884.46 | $100.00 |
| 10/13/10 | | Transfer from Acct # XXXXXX4668 | Bank Funds Transfer/john maes | 9999-000 | $2,092.27 | | $2,192.27 |
| 10/13/10 | 2010 | JOHN ROBERT MAES 760 LA PALOMA ROAD EL SOBRANTE,  CA 94803 | SEE INSERT | 6950-720 | | $2,092.27 | $100.00 |
| 11/17/10 | | Transfer from Acct # XXXXXX4668 | Bank Funds Transfer/Hansa Shah | 9999-000 | $4,471.01 | | $4,571.01 |
| 11/17/10 | 2012 | Reverses Check # 2012 | REIMBURSEMENT | 6950-000 | | ($3,482.51) | $8,053.52 |
| 11/17/10 | 2013 | Reverses Check # 2013 | REIMBURSEMENT | 6950-000 | | ($3,482.51) | $11,536.03 |
| 11/17/10 | 2011 | HANSA J. SHAH 11012 PASO ROBLES GRANADA HILLS, CA 91344 | SEE INSERT | 6950-720 | | $988.40 | $10,547.63 |
| 11/17/10 | 2012 | HANSA J. SHAH 11012 PASO ROBLES GRANADA HILLS, CA 91344 | REIMBURSEMENT | 6950-000 | | $3,482.51 | $7,065.12 |
| 11/17/10 | 2013 | HANSA J. SHAH 11012 PASO ROBLES GRANADA HILLS, CA 91344 | REIMBURSEMENT | 6950-000 | | $3,482.51 | $3,582.61 |
| 11/17/10 | 2014 | HANSA J. SHAH 11012 PASO ROBLES GRANADA HILLS, CA 91344 | REIMBURSEMENT | 6950-000 | | $3,482.61 | $100.00 |
| | | | Page Subtotals: | | $276,243.21 | $276,795.21 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |

Case No: 02-20579

Case Name: INTERNATIONAL PHILANTHROPIC HOSP.

aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078

For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB

Bank Name: Bank of America

Account Number/CD#: XXXXXX4642

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/10 | | Transfer from Acct # XXXXXX4668 | Bank Funds Transfer/GIOVANA CASTRO | 9999-000 | $718.10 | | $818.10 |
| 12/06/10 | 2015 | GIOVANNA CASTRO 17529 LANARK STREET NORTHRIDGE, CA 91325 | SEE INSERT | 6950-720 | | $718.10 | $100.00 |
| 12/15/10 | | Transfer from Acct # XXXXXX4668 | Bank Funds Transfer/JOSE CALTE | 9999-000 | $879.06 | | $979.06 |
| 12/17/10 | 2016 | JOSE G CALTE 15103 LEADWELL STREET VAN NUYS, CA 91405 | SEE INSERT | 6950-720 | | $879.06 | $100.00 |
| 01/25/11 | | Transfer from Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | $29,582.00 | | $29,682.00 |
| 01/25/11 | 2017 | INTERNAL REVENUE SERVICE Special Procedures Section 300 N. Los Angeles St., MS 502 LOS ANGELES, CA 90012 | FORM 940 FOR 2010 EIN# 95-2404078 FOR FOURTH QUARTER 2010 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ENTERED MAY 15, 2009 | 2820-000 | | $400.72 | $29,281.28 |
| 01/25/11 | 2018 | INTERNAL REVENUE SERVICE Special Procedures Section 300 N. Los Angeles St., MS 502 LOS ANGELES, CA 90012 | FORM 941 FOR 2010 EIN# 95-2404078 FOR COTOBER, NOVEMBER AND DECEMBER 2010 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ENTERED MAY 15, 2009 | 2820-000 | | $21,699.72 | $7,581.56 |

Page Subtotals: $31,179.16   $23,697.60

UST Form 101-7-TDR (10/1/2010) *(Page: 644)*

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Bank of America
Account Number/CD#: XXXXXX4642
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/11 | 2019 | EMPLOYMENT DEVELOPMENT DEPARTMENT 800 CAPITOL MALL SACRAMENTO, CA  95814 | DE 7 FOR YEAR ENDED 2010 EIN# 95-2404078 PER ORDER APPROVING SETTLEMENT AND PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS HELD BY FORMER EMPLOYEES ENTERED MAY 15, 2009 | 2820-000 | | $7,481.06 | $100.50 |
| 02/08/11 | | Transfer from Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | $3,577.00 | | $3,677.50 |
| 02/09/11 | 2020 | INTERNATIONAL SURETIES,  LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER TERM 1/4/11 TO 1/4/12 | 2300-000 | | $3,576.15 | $101.35 |
| 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.06 | $101.29 |
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.06 | $101.23 |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.06 | $101.17 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.07 | $101.10 |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.06 | $101.04 |
| 03/21/12 | | Transfer from Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | $3,360.00 | | $3,461.04 |
| 03/21/12 | 2021 | INTERNATIONAL SURETIES,  LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA  70139 | BOND PREMIUM PAYMENT ON LEDGER TERM 1/4/12 TO 1/4/13 | 2300-000 | | $3,357.97 | $103.07 |
| 03/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.41 | $102.66 |
| 04/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.07 | $102.59 |
| 05/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.07 | $102.52 |
| 06/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.06 | $102.46 |

Page Subtotals:                    $6,937.00         $14,416.10

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 02-20579                                                    Trustee Name: DAVID K. GOTTLIEB                    Exhibit 9
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.                        Bank Name: Bank of America
aka GRANADA HILLS COMMUNITY HOSPITA                     Account Number/CD#: XXXXXX4642
                                                                                 Checking Account
Taxpayer ID No: XX-XXX4078                               Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 10/17/2017                           Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.07 | $102.39 |
| 08/09/12 | | Transfer from Acct # XXXXXX4655 | Bank Funds Transfer | 9999-000 | $260.70 | | $363.09 |
| 08/09/12 | 2022 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | CHAPTER 7 BLANKET BOND TERM 1/4/12 TO 1/4/13 | 2300-000 | | $363.09 | $0.00 |
| 08/14/12 | 2022 | Reverses Check # 2022 | | 2300-000 | | ($363.09) | $363.09 |
| 08/15/12 | 2023 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREETSUITE 420NEW ORLEANS, LA 70139 | BOND PREMIUM PAYMENT ON LEDGER | 2300-000 | | $288.71 | $74.38 |
| 11/01/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $74.38 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $356,451.54 | $356,451.54 |
| Less: Bank Transfers/CD's | $87,537.54 | $310,872.84 |
| Subtotal | $268,914.00 | $45,578.70 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $268,914.00 | $45,578.70 |

UST Form 101-7-TDR (10/1/2010) *(Page: 646)*          Page Subtotals:     $260.70     $363.16

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | Bank Name: Bank of America |
| aka GRANADA HILLS COMMUNITY HOSPITA | Account Number/CD#: XXXXXX4655 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX4078 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/10 | | Transfer from Acct # XXXXXX7165 | Bank Funds Transfer | 9999-000 | $2,299,373.47 | | $2,299,373.47 |
| 05/28/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $158.74 | | $2,299,532.21 |
| 06/09/10 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer | 9999-000 | | $4,998.82 | $2,294,533.39 |
| 06/30/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $169.84 | | $2,294,703.23 |
| 07/14/10 | | Transfer to Acct # XXXXXX4642 | | 9999-000 | | $11,443.00 | $2,283,260.23 |
| 07/14/10 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer | 9999-000 | | $2,500.00 | $2,280,760.23 |
| 07/22/10 | | Transfer from Acct # XXXXXX4642 | Bank Funds Transfer | 9999-000 | $14,000.00 | | $2,294,760.23 |
| 07/30/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $175.12 | | $2,294,935.35 |
| 08/06/10 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer | 9999-000 | | $2,600.00 | $2,292,335.35 |
| 08/09/10 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer | 9999-000 | | $14,500.00 | $2,277,835.35 |
| 08/31/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $174.44 | | $2,278,009.79 |
| 09/15/10 | | Transfer from Acct # XXXXXX4642 | Bank Funds Transfer | 9999-000 | $268,914.00 | | $2,546,923.79 |
| 09/30/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $179.12 | | $2,547,102.91 |
| 10/04/10 | | Transfer from Acct # XXXXXX4642 | Bank Funds Transfer | 9999-000 | $27,884.46 | | $2,574,987.37 |
| 10/29/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $196.61 | | $2,575,183.98 |
| 11/30/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $190.50 | | $2,575,374.48 |
| 12/31/10 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $196.86 | | $2,575,571.34 |

Page Subtotals: $2,611,613.16   $36,041.82

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 02-20579 | | | Trustee Name: | DAVID K. GOTTLIEB | |
| Case Name: | INTERNATIONAL PHILANTHROPIC HOSP. | | | Bank Name: | Bank of America | |
| | aka GRANADA HILLS COMMUNITY HOSPITA | | | Account Number/CD#: | XXXXXX4655 | |
| | | | | | Money Market Account | |
| Taxpayer ID No: | XX-XXX4078 | | | Blanket Bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 10/17/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/25/11 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer | 9999-000 | | $29,582.00 | $2,545,989.34 |
| 01/31/11 | INT | Bank of America, N.A. | Interest Rate  0.090 | 1270-000 | $196.36 | | $2,546,185.70 |
| 02/08/11 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer | 9999-000 | | $3,577.00 | $2,542,608.70 |
| 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,619.61 | $2,540,989.09 |
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,566.36 | $2,539,422.73 |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,565.40 | $2,537,857.33 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,664.17 | $2,536,193.16 |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,507.16 | $2,534,686.00 |
| 03/21/12 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer | 9999-000 | | $3,360.00 | $2,531,326.00 |
| 03/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,557.59 | $2,529,768.41 |
| 04/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,607.03 | $2,528,161.38 |
| 05/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,606.00 | $2,526,555.38 |
| 06/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,501.44 | $2,525,053.94 |
| 07/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $1,655.77 | $2,523,398.17 |
| 08/09/12 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer | 9999-000 | | $260.70 | $2,523,137.47 |
| 11/01/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $2,523,137.47 | $0.00 |

| | | | COLUMN TOTALS | | $2,611,809.52 | $2,611,809.52 | |
| | | | Page Subtotals: | | $196.36 | $2,575,767.70 | |

Exhibit 9

|  | | |
|---|---:|---:|
| Less: Bank Transfers/CD's | $2,610,171.93 | $2,595,958.99 |
| Subtotal | $1,637.59 | $15,850.53 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $1,637.59 | $15,850.53 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---:|---:|

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 02-20579 | | Trustee Name: DAVID K. GOTTLIEB |
| Case Name: INTERNATIONAL PHILANTHROPIC HOSP. | | Bank Name: Bank of America |
| aka GRANADA HILLS COMMUNITY HOSPITA | | Account Number/CD#: XXXXXX4668 |
| | | Seg. Employee wage |
| Taxpayer ID No: XX-XXX4078 | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 10/17/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/04/10 | | Transfer from Acct # XXXXXX7167 | Bank Funds Transfer | 9999-000 | $101,994.51 | | $101,994.51 |
| 05/26/10 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer/William Newman | 9999-000 | | $876.57 | $101,117.94 |
| 05/28/10 | INT | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $3.90 | | $101,121.84 |
| 06/30/10 | INT | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $4.16 | | $101,126.00 |
| 07/12/10 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer/Bhandal | 9999-000 | | $1,408.60 | $99,717.40 |
| 07/30/10 | INT | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $4.25 | | $99,721.65 |
| 08/31/10 | INT | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $4.24 | | $99,725.89 |
| 09/07/10 | | Transfer to Acct # XXXXXX4642 | Funds Transfer/Charito McConaghy | 9999-000 | | $3,398.18 | $96,327.71 |
| 09/17/10 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer/Bandayrel | 9999-000 | | $765.93 | $95,561.78 |
| 09/30/10 | INT | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $3.98 | | $95,565.76 |
| 10/13/10 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer/john maes | 9999-000 | | $2,092.27 | $93,473.49 |
| 10/29/10 | INT | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $4.00 | | $93,477.49 |
| 11/17/10 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer/Hansa Shah | 9999-000 | | $4,471.01 | $89,006.48 |
| 11/30/10 | INT | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $3.76 | | $89,010.24 |
| 12/06/10 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer/GIOVANA CASTRO | 9999-000 | | $718.10 | $88,292.14 |
| 12/15/10 | | Transfer to Acct # XXXXXX4642 | Bank Funds Transfer/JOSE CALTE | 9999-000 | | $879.06 | $87,413.08 |
| 12/31/10 | INT | Bank of America, N.A. | Interest Rate  0.050 | 1270-000 | $3.73 | | $87,416.81 |

Page Subtotals:     $102,026.53     $14,609.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 02-20579
Case Name: INTERNATIONAL PHILANTHROPIC HOSP.
    aka GRANADA HILLS COMMUNITY HOSPITA

Taxpayer ID No: XX-XXX4078
For Period Ending: 10/17/2017

Trustee Name: DAVID K. GOTTLIEB
Bank Name: Bank of America
Account Number/CD#: XXXXXX4668
Seg. Employee wage
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/31/11 | INT | Bank of America, N.A. | Interest Rate 0.050 | 1270-000 | $3.71 | | $87,420.52 |
| 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $55.69 | $87,364.83 |
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $53.86 | $87,310.97 |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $53.82 | $87,257.15 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $57.22 | $87,199.93 |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $51.82 | $87,148.11 |
| 03/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $53.57 | $87,094.54 |
| 04/30/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $55.33 | $87,039.21 |
| 05/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $55.29 | $86,983.92 |
| 06/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $51.69 | $86,932.23 |
| 07/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $57.00 | $86,875.23 |
| 11/01/12 | | Transfer to Acct # XXXXXX2492 | Bank Funds Transfer | 9999-000 | | $86,875.23 | $0.00 |

| | | | |
|---|---|---:|---:|
| COLUMN TOTALS | | $102,030.24 | $102,030.24 |
| Less: Bank Transfers/CD's | | $101,994.51 | $101,484.95 |
| Subtotal | | $35.73 | $545.29 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $35.73 | $545.29 |

UST Form 101-7-TDR (10/1/2010) *(Page: 651)*

Page Subtotals:      $3.71      $87,420.52

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0965 - SEG. ANNA GALUSTIAN | $0.10 | $0.00 | $0.00 |
| XXXXXX0967 - Unclaimed Dis. Funds | $33.55 | $0.00 | $0.00 |
| XXXXXX0968 - Wage unclaimed Funds | $0.00 | $0.00 | $0.00 |
| XXXXXX2070 - Checking Account | $0.00 | $2,153,976.29 | $0.00 |
| XXXXXX2492 - Seg. Employee wage | $0.00 | $0.00 | $0.00 |
| XXXXXX2658 - Money Market Account | $0.00 | $0.00 | $0.00 |
| XXXXXX4642 - Checking Account | $268,914.00 | $45,578.70 | $0.00 |
| XXXXXX4655 - Money Market Account | $1,637.59 | $15,850.53 | $0.00 |
| XXXXXX4668 - Seg. Employee wage | $35.73 | $545.29 | $0.00 |
| XXXXXX7165 - Money Market Account | $185,517.59 | $0.00 | $0.00 |
| XXXXXX7166 - Checking Account | $35,049,562.53 | $33,049,796.55 | $0.00 |
| XXXXXX7167 - Seg. Employee wage | $3,945.85 | $0.00 | $0.00 |
| XXXXXX7168 - B of A Payroll Account | $500,000.00 | $357,048.79 | $0.00 |
| XXXXXX7169 - Deposit Money Market | $3,547.33 | $0.00 | $0.00 |
| XXXXXX7170 - Sale Escrow Account MM | $40,870.99 | $0.00 | $0.00 |
| XXXXXX7171 - Auction Proceeds MM | $20,159.30 | $0.00 | $0.00 |
| XXXXXX7172 - CR BARD SEG. MM | $253.99 | $0.00 | $0.00 |
| XXXXXX7173 - Segregated MM - Wage Acc. | $7.39 | $0.00 | $0.00 |
| XXXXXX7174 - D & O Litigation | $3,395.73 | $0.00 | $0.00 |
| XXXXXX7175 - Coudert Brother Money Mar | $1,025.27 | $0.00 | $0.00 |
| XXXXXX8479 - Checking Account | $0.00 | $6,205.14 | $0.00 |

| | | | |
|---|---|---|---|
| XXXXXX9030 - Checking | | $0.00 | $449,905.65 | $0.00 |
| XXXXXX9345 - Checking Account (Non-Interest Earn | | $0.00 | $0.00 | $0.00 |

Exhibit 9

| | | |
|---|---|---|
| $36,078,906.94 | $36,078,906.94 | $0.00 |
| (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $367,513.21 |
| Total Net Deposits: | $36,078,906.94 |
| Total Gross Receipts: | $36,446,420.15 |

Page Subtotals:                    $0.00          $0.00